B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.** _____,    Case No. ___**09-11958**_____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Buining, Evelyn Alice<br>Lacombe, AB<br>Lacombe, AB T4L 1J1 | | - | | | | | | 25,000.00 |
| Account No.<br><br>Buist, Ken<br>Box 1302<br>Rimby, AB T0C 2J0 | | - | | | | | | 45,000.00 |
| Account No.<br><br>Bunbury, Travis & Genelle<br>Box 63<br>Alliance, AB T0B 0A0 | | - | | | | | | 32,912.87 |
| Account No.<br><br>Bunbury, Travis & Genelle<br>Box 63<br>Alliance, AB T0B 0A0 | | - | | | | | | 9,351.31 |
| Account No.<br><br>Bunbury, Travis & Genelle<br>Box 63<br>Alliance, AB T0B 0A0 | | - | | | | | | 17,147.00 |

Sheet no. __50__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                129,411.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                                              Case No. ___09-11958___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Burke, Royal <br> 2201  241  5th Ave N <br> Saskatoon, SK S7K 2P3 | - | | | | | | 44,700.88 |
| Account No. <br><br> Burkholder, Janice <br> 8916 - 162 St. <br> Edmonton, AB T5R 2M4 | - | | | | | | 18,289.31 |
| Account No. <br><br> Burns, Beverley A <br> 14 Ardiel Dr <br> Okotoks, AB T1S 1G6 | - | | | | | | 44,680.89 |
| Account No. <br><br> Burns, Susan <br> 5612 Horizon Ct <br> Longview, WA 98632 | - | | | | | | 50,000.00 |
| Account No. <br><br> Burrell, William <br> 106 Grotto Terrace <br> Canmore, AB T1W 1H1 | - | | | | | | 50,985.00 |

Sheet no. _51_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                208,656.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,  Case No. ____**09-11958**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| Bush, Debra #308 545 18th Ave SW Calgary, AB T2S 0C6 | - |  |  |  |  |  | 34,266.80 |
| Account No. |  |  |  |  |  |  |  |
| Button, Edmund 503-21 Erie St. Victoria, BC V8V 5A8 | - |  |  |  |  |  | 10,185.00 |
| Account No. |  |  |  |  |  |  |  |
| Bycraft, Craig & Mary 24529 Bearcreek Rd Ilderton, ON N0M 2A0 | - |  |  |  |  |  | 45,000.00 |
| Account No. |  |  |  |  |  |  |  |
| Bylsma,Charlotte #082 2960 Tranquille Rd Kamloops, BC V2B 8B6 | - |  |  |  |  |  | 4,294.65 |
| Account No. |  |  |  |  |  |  |  |
| Byra, Lloyd 175 Douglas Ave Red Deer, AB T4R 2G5 | - |  |  |  |  |  | 28,309.00 |

Sheet no. __**52**__ of __**429**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **122,055.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Byra, Lloyd PO BOX 6547 Fort St John, BC V1J 4H9 | - | | | | | | 22,284.00 |
| Account No. | | | | | | | |
| Cabral, Robyn Attn Jeronimo (Jerry Cabral)  7305 Woodb Markham, ON L3R 3V7 | - | | | | | | 78,611.40 |
| Account No. | | | | | | | |
| Cacchioni, Christopher 219 Citadel Ln NW Calgary, AB T3G 4E1 | - | | | | | | 51,119.88 |
| Account No. | | | | | | | |
| Cade, Valerie 158 Inglewood Point SE Calgary, AB T2G 5K6 | - | | | | | | 86,050.00 |
| Account No. | | | | | | | |
| Cadger, Jack 53 Starling Dr Sherwood Park, AB T8A 0A6 | - | | | | | | 56,322.12 |

Sheet no. __53__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    294,387.40

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,      Case No. _____09-11958_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Callebaut, Iona 14311 - 99 Ave Edmonton, AB T5N 0H3 | | - | | | | | 17,780.43 |
| Account No. | | | | | | | |
| Callebaut, Lea 14311 - 99 Ave Edmonton, AB T5N 0H3 | | - | | | | | 71,159.38 |
| Account No. | | | | | | | |
| Callebaut, Lea 14311 99 Ave Edmonton, AB T5N 0H3 | | - | | | | | 25,820.89 |
| Account No. | | | | | | | |
| Camacho, Jesus P.O. Box 23295 Federal Way, WA 98093 | | - | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Cameron, Donald Box 3730 Courtenay, BC V9N 7P1 | | - | | | | | 344,904.80 |

Sheet no. __54__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     509,665.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No.___09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cameron, Donald PO Box 3730 Courtenay, BC V9N 7P1 | - | | | | | | | 499,985.00 |
| Account No. | | | | | | | | |
| Cameron, Donald Box 3730 Camrose, BC V9N 7P1 | - | | | | | | | 19,515.78 |
| Account No. | | | | | | | | |
| Cameron, James 1575 Tuner Dr Courtnay, BC V9N 8N3 | - | | | | | | | 93,083.87 |
| Account No. | | | | | | | | |
| Campbell, Donald Alexander 3959 Oak Hurst Cir Fair Oaks, CA 95628 | - | | | | | | | 9,000.00 |
| Account No. | | | | | | | | |
| Campbell, Donald Alexander 3959 Oak Hurst Cir Fair Oaks, CA 95628 | - | | | | | | | 41,000.00 |

Sheet no. __55__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 662,584.65 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,    Case No. ___**09-11958**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Cancino, Colette 1135 Villa Vista Rd Kelowna, BC V1P 1C8 | - | | | | | | | | 85,873.77 |
| Account No. | | | | | | | | | |
| Cantin, Denise #4  20 Norman Court St Albert, AB T8N 7K4 | - | | | | | | | | 120,000.00 |
| Account No. | | | | | | | | | |
| Cantin, Gerard & Claire 234 W Madison Ave Holyoke, MA 01010-1929 | - | | | | | | | | 150,000.00 |
| Account No. | | | | | | | | | |
| Cantin, Gerard & Claire 234 W  Madison Ave Holyoke, MA 01040-1929 | - | | | | | | | | 50,000.00 |
| Account No. | | | | | | | | | |
| Cao, Lin 117 Shannon Circle SW Calgary, AB T2Y 2L1 | - | | | | | | | | 50,000.00 |

Sheet no. __**56**__ of __**429**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     455,873.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**                                           Case No. **09-11958**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cargill, Jack 243 Coventry Close NE Calgary, AB T3K 4A5 | - | | | | | | | 222,659.90 |
| Account No. | | | | | | | | |
| Cargill, John & Beverly 243 Coventry Close NE Calgary, AB T3K 4A5 | - | | | | | | | 45,977.72 |
| Account No. | | | | | | | | |
| Cargill, John & Beverly 243 Coventry Close NE Calgary, AB T3K 4A5 | - | | | | | | | 27,557.62 |
| Account No. | | | | | | | | |
| Carman, Carolyn 629 6th Ave S Edmonds, WA 98020 | - | | | | | | | 145,000.00 |
| Account No. | | | | | | | | |
| Carnnegie, Cheryl and Kelly #175 - 51248 RR# 231 Sherwood, AB T8B 1K7 | - | | | | | | | 57,100.21 |

Sheet no. **57** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **498,295.45**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carolsfeld, Rudolf 617 Taurus Victoria, BC V9C 4G6 | - | | | | | | | 70,000.00 |
| Account No. | | | | | | | | |
| Carreiro, Don 22 Vine Ave. Strathroy, ON N7G 3V2 | - | | | | | | | 32,390.00 |
| Account No. | | | | | | | | |
| Carroll, Tom 5207 - 109 Ave Edmonton, AB T6A 1R9 | - | | | | | | | 43,802.01 |
| Account No. | | | | | | | | |
| Carson, Brent 163 Coppertree Crt Kamloops, BC V2E 2N4 | - | | | | | | | 61,634.84 |
| Account No. | | | | | | | | |
| Cartier, Judie San 234 Steller Ct Victoria, BC V9B 5X4 | - | | | | | | | 43,956.05 |

Sheet no. __58__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

251,782.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** ,                          Case No. __**09-11958**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cartwright, Diane 1015 Ironwork Passage Vancouver, BC V6H 3R4 | - | | | | | | 3,718.35 |
| Account No. | | | | | | | |
| Castillo, Lorna 235 Grandravine Dr North York, ON M3M 1J2 | - | | | | | | 44,652.80 |
| Account No. | | | | | | | |
| Castleberry, Sheila L c/o John Castleberry PO Box 2323 Quincy, FL 32351 | - | | | | | | 10,000.00 |
| Account No. | | | | | | | |
| Castleberry, Sheila L c/o John Castleberry PO Box 2323 Quincy, FL 32351 | - | | | | | | 80,000.00 |
| Account No. | | | | | | | |
| Castleberry, Sheila L Po Box 2323 Quincy, FL 32351 | - | | | | | | 50,000.00 |

| Sheet no. __59__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 188,371.15 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**                                                Case No. ___**09-11958**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Castleman, Bruce 48032 3575 Douglas St Victoria, BC V8Z 7H5 | - | | | | | | | | 97,558.34 |
| Account No. | | | | | | | | | |
| Celmer, Kim 815 E Gwinn Pl Seattle, WA 98102 | - | | | | | | | | 33,169.90 |
| Account No. | | | | | | | | | |
| Celmer, Kim 816 E Gwinn Pl Seattle, WA 98101 | - | | | | | | | | 67,000.00 |
| Account No. | | | | | | | | | |
| Celmer, Kim 817 E Gwinn Pl Seattle, WA 98102 | - | | | | | | | | 200,019.68 |
| Account No. | | | | | | | | | |
| Celmer, Kim 817 E Gwinn Pl Seattle, WA 98102 | - | | | | | | | | 50,000.00 |

Sheet no. __60__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

447,747.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                          Case No.   **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Celmer, Suellen M 2560 53d Ave NE Tacoma, WA 98422 | | - | | | | | | 218,000.00 |
| Account No. | | | | | | | | |
| Celmer, Suellen M 2560 53d Ave NE Tacoma, WA 98422 | | - | | | | | | 120,019.40 |
| Account No. | | | | | | | | |
| Chajkowski, Raymond 13403 Dovercourt Ave. Edmonton, AB T5L 4E3 | | - | | | | | | 30,947.00 |
| Account No. | | | | | | | | |
| Chamitoff, Deborah Suite 205  110-174 Wilson St Victoria, BC V9A 7N7 | | - | | | | | | 399,985.00 |
| Account No. | | | | | | | | |
| Chan, Kendra 70 Valley Glen Heights NW Calgary, AB T3B 5S7 | | - | | | | | | 20,050.00 |

Sheet no. __61__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            789,001.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No. ___**09-11958**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chan, Kendra <br> 70 Valley Glen Heights NW <br> Calgary, AB T3B 5S7 | - | | | | | | 31,990.00 |
| Account No. <br><br> Chan, Linda <br> 13332-154 A Ave <br> Edmonton, AB T6V 1G4 | - | | | | | | 186,263.50 |
| Account No. <br><br> Chan, Wing Chee <br> 302 Cougerstone Cr SW <br> Calgary, AB T3H 4W4 | - | | | | | | 53,152.92 |
| Account No. <br><br> Chandler, Gordon <br> 2998 Blind Bay Cut-off Rd <br> Sorrento, BC V0E 2W2 | - | | | | | | 24,988.00 |
| Account No. <br><br> Chanthalansy, Lepinsy <br> 721 Wilson St <br> Victoria, BC V9H 3H4 | - | | | | | | 46,511.63 |

Sheet no. __62__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

342,906.05

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** , Case No. **09-11958**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chelsea, Perkins<br>2405 Cranberry Crt<br>Abbotsford, BC V3G 2W8 | - | | | | | | 25,586.35 |
| Account No. | | | | | | | |
| Chesterman, Denise<br>4725 50 Ave<br>Drayton Valley, AB T7A 1J3 | - | | | | | | 35,429.58 |
| Account No. | | | | | | | |
| Cheung, Vincent<br>1216 2nd St. NW<br>Calgary, AB T2M 2V6 | - | | | | | | 49,985.00 |
| Account No. | | | | | | | |
| Chinook, D (DC Oilfield Hauling Ltd)<br>Box 1749<br>Spruceview, AB T0M 1V0 | - | | | | | | 102,000.00 |
| Account No. | | | | | | | |
| Choi, Joyce<br>63 Country Village Lane NE<br>Calgary, AB T3K 0E8 | - | | | | | | 19,990.00 |

Sheet no. **63** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

232,990.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**             Case No.   **09-11958**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Choi, Joyce** <br> **63 Country Village Lane NE** <br> **Calgary, AB T3K 0E8** | - | | | | | | 38,500.91 |
| Account No. <br><br> **Chow, Harvey** <br> **4032 Zinnia Rd** <br> **Victoria, BC V8Z 4W3** | - | | | | | | 47,869.38 |
| Account No. <br><br> **Christensen, Elizabeth (Lisa)** <br> **Box 1709** <br> **Virden, MB R0M 2C0** | - | | | | | | 39,988.48 |
| Account No. <br><br> **Christensen, Katherine** <br> **1134 W. Grand Caymen Dr.** <br> **Gilbert, AZ 85233** | - | | | | | | 200,000.00 |
| Account No. <br><br> **Christensen, Katherine** <br> **1134 W Grand Caymen Dr** <br> **Gilbert, AZ 85233** | - | | | | | | 200,000.00 |

| | | |
|---|---|---|
| Sheet no. **64** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 526,358.77 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**                                        Case No. ___**09-11958**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Christensen, Katherine 1134 W Grand Caymen Dr Gilbert, AZ 85233 | - | | | | | | | 250,000.00 |
| Account No. Christenson, Connie 284 Fascination Mammoth Lakes, CA 93546 | - | | | | | | | 25,000.00 |
| Account No. Christenson, Connie 284 Fascination Mammoth Lakes, CA 93546 | - | | | | | | | 50,000.00 |
| Account No. Christie, Joy PO Box 111 NE 27-13-19W Rapid City, MB R0K 1W0 | - | | | | | | | 30,425.26 |
| Account No. Chung, John 2032 St Andrews Dr Kelowna, BC V1Y 4T8 | - | | | | | | | 49,988.00 |

Sheet no. __65__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 405,413.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                          Case No.  __09-11958__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chung, John** <br> **2032 St Andrews Dr** <br> **Kelowna, BC V1Y 4T8** | | - | | | | | **99,988.00** |
| Account No. <br><br> **Chung, John** <br> **2032 St Andrews Drive** <br> **Kelowna, BC V1Y 4T8** | | - | | | | | **56,985.00** |
| Account No. <br><br> **Chung, Wonita** <br> **1037 NE 65 St Suite 105** <br> **Seattle, WA 98115** | | - | | | | | **120,000.00** |
| Account No. <br><br> **Chung, Wonita** <br> **1037 NE 65 St Suite 105** <br> **Seattle, WA 98115** | | - | | | | | **20,000.00** |
| Account No. <br><br> **Chung, Wonita** <br> **1037 NE 65 St Suite 105** <br> **Seattle, WA 98115** | | - | | | | | **20,000.00** |

Sheet no. __66__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**316,973.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                              Case No. _____**09-11958**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chung, Wonita 1037 NE 65 St Suite 105 Seattle, WA 98115 | - | | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Chung, Wonita 1037 NE 65 St Suite 105 Seattle, WA 98105 | - | | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Churchhill, Leanne Suite 230-101-1865 Dilworth Dr Kelowna, BC V1Y 9T1 | - | | | | | | 49,985.00 |
| Account No. | | | | | | | |
| Ciastko, Veronica 1352 A Marine Drive West Vancouver, BC V7T 1B5 | - | | | | | | 11,941.99 |
| Account No. | | | | | | | |
| Cimino, Lino 11407 160th Ave Edmonton, AB T5X 2K7 | - | | | | | | 51,797.95 |

Sheet no. __67__ of __429__ sheets attached to Schedule of          Subtotal          | 313,724.94 |
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No.**<br><br>Cinqmars, Shirley<br>34-33123 George Ferguson Way<br>Abbotsford, BC V2S 2L6 | - | | | | | | | | 40,769.53 |
| **Account No.**<br><br>Cinqmars, Shirley<br>34-33123 George Ferguson Way<br>Abbotsford, BC V2S 2L6 | - | | | | | | | | 10,398.71 |
| **Account No.**<br><br>Cinqmars, Shirley<br>34-33123 George Ferguson Way<br>Abbotsford, BC V2S 2L6 | - | | | | | | | | 11,920.21 |
| **Account No.**<br><br>Clark, Caoline Eastmond<br>1592 Lockyer Rd<br>Roberts Creek, BC V0N 2W1 | - | | | | | | | | 15,000.00 |
| **Account No.**<br><br>Cleland, Josephine K<br>5722 Brookwood Dr<br>Nanaimo, BC V9T 5P3 | - | | | | | | | | 144,990.00 |

| Sheet no. __68__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 223,078.45 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                                    Case No.    **09-11958**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Cleland, Josephine K 5722 Brookwood Dr Nanaimo, BC V9T 5P3 | - | | | | | | 42,250.00 |
| Account No.  Clifford, Susan # 2  32250 Downes Rd Abbotsford, BC V4X 2R1 | - | | | | | | 99,990.00 |
| Account No.  Clubine, Gwendelyn 2263 Carmi Rd Penticton, BC V2A 8V5 | - | | | | | | 292,714.90 |
| Account No.  Coates, Denise (Bob Bobyk) PO Box 27027 Red Deer, AB T4N 6X8 | - | | | | | | 9,566.00 |
| Account No.  Cobus, Ray 1025 B Bruce St Renfew, ON K7V 3Z8 | - | | | | | | 46,144.53 |

Sheet no. **69** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

490,665.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No. __**09-11958**__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cohen, Stephen 6680 163rd Pl SE Bellevue, WA 98006-5668 | | - | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| Cohen, Vicki 14707 NE 35th St Belleuve, WA 98007 | | - | | | | | | 46,000.00 |
| Account No. | | | | | | | | |
| Cohen, Vicki 14707 NE 35th St Belleuve, WA 98007 | | - | | | | | | 120,000.00 |
| Account No. | | | | | | | | |
| Cole, Carley 5100-58th St Olds, AB T4H 1J7 | | - | | | | | | 15,000.00 |
| Account No. | | | | | | | | |
| Cole, Carley 5100 58th St Olds, AB T4H 1J7 | | - | | | | | | 150,000.00 |

Sheet no. __70__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          531,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          ,         Case No.  **09-11958**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Cole, Harvey 5100-58th St. Olds, AB T4H 1J7 | - | | | | | | | 34,587.06 |
| **Account No.** | | | | | | | | |
| Cole, Harvey 5100 58th St Olds, AB T4H 1J7 | - | | | | | | | 150,000.00 |
| **Account No.** | | | | | | | | |
| Collegeman, Adam 2606 Warren Ave N Seattle, WA 98109 | - | | | | | | | 100,000.00 |
| **Account No.** | | | | | | | | |
| Collie, Cynthia PO Box 2144 Renton, WA 98056 | - | | | | | | | 205,000.00 |
| **Account No.** | | | | | | | | |
| Collie, Cynthia PO Box 2144 Renton, WA 98056 | - | | | | | | | 145,000.00 |

Sheet no. __71__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **634,587.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** ,                Case No. **09-11958**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Collins, Erin 1701 Paveham Rd Cowichan Bay, BC V0R 1N1 | | - | | | | | | 39,990.00 |
| Account No. | | | | | | | | |
| Collins, Marianne 538 East 19th North Vancouver, BC V7L 2Z8 | | - | | | | | | 55,300.00 |
| Account No. | | | | | | | | |
| Compton, Evelyn RR# 1 Site 3 Box 22 T4N 5E1 | | - | | | | | | 259,773.50 |
| Account No. | | | | | | | | |
| Conarroe, Lance & Linda 4072 Chalister Court Victoria, BC V9C 3X6 | | - | | | | | | 139,247.30 |
| Account No. | | | | | | | | |
| Conlon, Cecil 361 Burton Rd Edmonton, AB T6R 2J5 | | - | | | | | | 64,840.84 |

Sheet no. **72** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            559,151.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cook, Judy Box 58, Site 4 RR2 Stony Plain, AB T7Z 1X2 | - | | | | | | 43,180.00 |
| Account No. | | | | | | | |
| Coombs, Leander Apt C 1910 28th Ave SW Calgary, AB T2T 1K1 | - | | | | | | 46,836.07 |
| Account No. | | | | | | | |
| Coopee, Gail 19104 106th Ave NE Bothell, WA 98011 | - | | | | | | 15,000.00 |
| Account No. | | | | | | | |
| Coopee, Gail 19104 106th Ave NE Bothell, WA 98011 | - | | | | | | 103,539.30 |
| Account No. | | | | | | | |
| Coops, Dennis J 34 Milburn Cres St Albert, AB T8N 1X8 | - | | | | | | 119,985.00 |

Sheet no. __73__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          328,540.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No. __**09-11958**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Corbett, Kenneth Box 1709 Virden, MB R0M 2C0 | | - | | | | | | 30,984.42 |
| Account No. | | | | | | | | |
| Cordell, Friesen 2924-11 Ave. NW Calgary, AB T2N 1H9 | | - | | | | | | 53,988.00 |
| Account No. | | | | | | | | |
| Cordes, Marcus 3540 12A Ave Edmonton, AB T6L 3L5 | | - | | | | | | 44,801.14 |
| Account No. | | | | | | | | |
| Corey, Michele & Chwala, Glenwood 6525 17th Ave NE Seattle, WA 98115 | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Corraini, Donna 38 Hidden Ridge View NW Calgary, AB T3A 5V8 | | - | | | | | | 46,189.35 |

Sheet no. __**74**__ of __**429**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    185,962.91

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Costantino, Costanzo<br>70 Kenning Cres<br>Red Deer, AB T4P 3M8 | - | | | | | | 9,990.00 |
| Account No. | | | | | | | |
| Cote, Dennis<br>8716  44th Ave<br>Edmonton, AB T6K 0Z8 | - | | | | | | 181,385.40 |
| Account No. | | | | | | | |
| Cote, Eileen<br>8716  44th Ave<br>Edmonton, AB T6K 0Z8 | - | | | | | | 45,042.22 |
| Account No. | | | | | | | |
| Cote, Laurence & Dennis<br>7708 5th Ave SW<br>Edmonton, AB T6X 0A1 | - | | | | | | 49,990.00 |
| Account No. | | | | | | | |
| Cote, Roger (Orr Core Holdings Ltd)<br>33 Elveden Dr Sw<br>Calgary, AB T3H 3X8 | - | | | | | | 99,980.00 |

Sheet no.  **75**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      386,387.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      ,    Case No.   **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Coulic, Edna <br> #312 1156 Sunset Dr <br> Kelowna, BC V1Y 9R7 | - | | | | | | 26,478.00 |
| Account No. <br><br> Coulic, Edna <br> #312 1156 Sunset Dr <br> Kelowna, BC V1Y 9R7 | - | | | | | | 22,634.12 |
| Account No. <br><br> Couling, Donald <br> Box 17 Site v185 RR # 1 <br> Brandon, MB R7A 5Y1 | - | | | | | | 54,927.74 |
| Account No. <br><br> Coupal, Larry <br> # 30 Delaware Court <br> Palm Harbor, FL 34684 | - | | | | | | 60,000.00 |
| Account No. <br><br> Couture, Bernadette <br> 410 45 Riverview Dr <br> Chatham, ON N7M 6B8 | - | | | | | | 20,137.47 |

Sheet no. **76** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **184,177.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. __09-11958_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Couture, Bernadette 410 45 Riverview Dr Chatham, ON N7M 6B8 | - | | | | | | | | 63,342.40 |
| Account No. | | | | | | | | | |
| Cowie, Fain 5856 159 B Ave Edmonton, AB T5Y 2R7 | - | | | | | | | | 50,369.98 |
| Account No. | | | | | | | | | |
| Craig, Eva M 7271 Bethany Pl. Sooke, BC V0S 1N0 | - | | | | | | | | 100,782.40 |
| Account No. | | | | | | | | | |
| Craig, Evan 5866 Delaware St Niagara Falls, ON L2G 2E3 | - | | | | | | | | 51,062.56 |
| Account No. | | | | | | | | | |
| Cram, Robert 631 Acadia Dr Saskatoon, SK S7H 3V8 | - | | | | | | | | 57,355.93 |

Sheet no. __77__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    322,913.27

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Crane, Tracey | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Crawford, Darren 17925-55 Ave Edmonton, AB T6M 1W9 | - | | | | | | | 25,888.00 |
| Account No. | | | | | | | | |
| Crawford, Loren 136 Goulburn Avenue Ottawa, ON K1N 8E2 | - | | | | | | | 44,640.94 |
| Account No. | | | | | | | | |
| Crawford, Mary-Lea 7716-98A Avenue Edmonton, AB T6A 0C5 | - | | | | | | | 21,454.75 |
| Account No. | | | | | | | | |
| Crosman, Charles PO Box 1216 White Salmon, WA 98672 | - | | | | | | | 50,000.00 |

Sheet no. __78__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        191,983.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** ,  Case No. **09-11958**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Crosman, Janet L 931 25th Ave Seattle, WA 98122 | - | | | | | | | | 55,000.00 |
| Account No. | | | | | | | | | |
| Crosman, Janet L 931 25th Ave Seattle, WA 98122-4905 | - | | | | | | | | 255,500.00 |
| Account No. | | | | | | | | | |
| Cross, Diane 1050 Copperfield Dr Oshawa, ON L1K 1S4 | - | | | | | | | | 59,676.00 |
| Account No. | | | | | | | | | |
| Crouch, Gerald #101, 465 N. 45 St. Seattle, WA 98103 | - | | | | | | | | 50,000.00 |
| Account No. | | | | | | | | | |
| Culkin, Joyce 404 Laurel St Wilmette, IL 60091 | - | | | | | | | | 100,000.00 |

Sheet no. **79** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

520,176.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**  ,  Case No. **09-11958**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Currie, Reta 17 Loyal Hill Cres. Kanata, ON K2M 2H3 | | - | | | | | | 103,522.50 |
| Account No. | | | | | | | | |
| Curtis, Robert & Rebecca 4514 50th Ave Barrhead, AB T7N 1J6 | | - | | | | | | 42,327.00 |
| Account No. | | | | | | | | |
| D'aoust, Phillip Box91 Logan Lake, BC V0K 1W0 | | - | | | | | | 55,339.39 |
| Account No. | | | | | | | | |
| D'Estimauville, Michel RR # 1 Site 49 C-8 Okanagan Falls, BC V0H 1R0 | | - | | | | | | 49,985.00 |
| Account No. | | | | | | | | |
| D'Estimauville, Michel RR # 1 Site 49 C-8 Okanagan Falls, BC V0H 1R0 | | - | | | | | | 79,985.00 |

Sheet no. **80** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     331,158.89

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> D'Estimauville, Michel <br> RR # 1 Site 49 C-8 <br> Okanagan Falls, BC V0H 1R0 | | - | | | | | | 120,035.00 |
| Account No. <br><br> Daly, Cherrie <br> 826 Cecil Blogg Dr <br> Victoria, BC V9C 3H7 | | - | | | | | | 59,859.76 |
| Account No. <br><br> Dalzell, Arvid <br> Box 29 <br> Baldur, MB R0K 0B0 | | - | | | | | | 43,898.16 |
| Account No. <br><br> Danroth, Neil & Pamela <br> Box 148 <br> Beachy, SK S0L 0C0 | | - | | | | | | 26,032.63 |
| Account No. <br><br> Danzinger, Wilfred <br> 4 Lake Emerald Rd  SE <br> Calgary, AB T2J 2J7 | | - | | | | | | 44,580.00 |

Sheet no. __81__ of __429__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          **294,405.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**                                    Case No. ____**09-11958**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Darbyshire, David RR # 3 Eckville, AB T0M 0X0 | - | | | | | | 43,122.04 |
| Account No. | | | | | | | |
| Davey, Flavia 2144 Yoyer St Laval, QC H7T 1X1 | - | | | | | | 21,737.50 |
| Account No. | | | | | | | |
| Davey, Judy 98 Hallbrook Drive SW Calgary, AB T2V 3H6 | - | | | | | | 132,850.90 |
| Account No. | | | | | | | |
| Davidson, Patricia 5050 Treadgold Crt Kelowna, BC V1W 5B4 | - | | | | | | 123,132.80 |
| Account No. | | | | | | | |
| Davies, Patricia # 305  1581 Foster St White Rock, BC V4B 5M1 | - | | | | | | 46,468.72 |

Sheet no. __**82**__ of __**429**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    367,311.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Davies, William<br>#4 - 2050 QuAppelle Blvd.<br>Kamloops, BC V2E 2R4 | - | | | | | | | 198,809.30 |
| Account No. | | | | | | | | |
| Davis, Tamar<br>360 Oakfern Cr Sw<br>Calgary, AB T2V 4T4 | - | | | | | | | 54,990.00 |
| Account No. | | | | | | | | |
| Dawson, Russell<br>2915 S. Lake Stevens Road<br>Everett, WA 98265 | - | | | | | | | 94,000.00 |
| Account No. | | | | | | | | |
| Dawson, Russell<br>2915 S. Lake Stevens Road<br>Everett, WA 98205 | - | | | | | | | 74,000.00 |
| Account No. | | | | | | | | |
| Dawson, Russell<br>2915 S. Lake Stevens Road<br>Everett, WA 98265 | - | | | | | | | 135,000.00 |

Sheet no. **83** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

556,799.30

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                          Case No. ___09-11958_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dawson, Susan 911 Central Avenue #199 Albany, NY 12206 | | - | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Deas, Donald N 904 9th St. SE Slave Lake, AB T0G 2A | | - | | | | | | 45,787.02 |
| Account No. | | | | | | | | |
| Deboer, Wayne & Danleigh RR# 1 Site8 A Comp 33 Sorrento, BC V0E 2W0 | | - | | | | | | 32,335.00 |
| Account No. | | | | | | | | |
| DeBoon, Lennis 97 Rupert Cres Red Deer, AB T4P 2Y9 | | - | | | | | | 79,985.00 |
| Account No. | | | | | | | | |
| deCeault, Lois 1717 SW  317 Pl Federal Way, WA 98023-5106 | | - | | | | | | 20,000.00 |

Sheet no. __84__ of __429__ sheets attached to Schedule of          Subtotal          | 228,107.02 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| deCeault, Lois 1717 SW 317 Pl Federal Way, WA 98023-5106 | - | | | | | | | 80,000.00 |
| Account No. | | | | | | | | |
| Deering, Kurtis 9 Smithson St SE Medicine Hat, AB T1B 3H6 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| deGrace, Mary Ellen Box K53 Bowen Island, BC V0N 1G0 | - | | | | | | | 86,617.58 |
| Account No. | | | | | | | | |
| deGrace, Mary Ellen RR# 1 K53 1493 Williams Rd Bowen Island, BC V0N 1G0 | - | | | | | | | 1,700.00 |
| Account No. | | | | | | | | |
| Dehghani, Elizabeth 74 53038 Range Rd 225 Sherwood Park, AB T8A 4T7 | - | | | | | | | 43,859.65 |

Sheet no. __85__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

262,177.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                                    Case No. ___09-11958___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| DeKlerk, Sheryl 73709 Dochstader Rd. Wellanport, ON L0R 2J0 | - | | | | | | | | 46,197.34 |
| Account No. | | | | | | | | | |
| Del Favero, Aldo 171 Simcoe Rd Bradford, ON L3Z 1Y3 | - | | | | | | | | 42,826.55 |
| Account No. | | | | | | | | | |
| Delrue, Albert & Chantal 301 321 Water ST West Cornwall, ON K6J 1A5 | - | | | | | | | | 134,985.00 |
| Account No. | | | | | | | | | |
| Delwisch, Craig 280 Sanderson Rd Quesnel, BC V2J 5V9 | - | | | | | | | | 8,860.00 |
| Account No. | | | | | | | | | |
| Delwisch, David P PO Box 2971 Humboldt, SK S0K 2A0 | - | | | | | | | | 43,607.18 |

Sheet no. __86__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                276,476.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                        Case No.   **09-11958**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Deng, Jingti 294 Citadel Drive NW Calgary, AB T3G 4W1 | - | | | | | | | 11,500.00 |
| Account No. | | | | | | | | |
| Deng, Jingti (Jaya Wang) 294 Citadel Drive NW Calgary, AB T3J 2W1 | - | | | | | | | 11,500.00 |
| Account No. | | | | | | | | |
| Denison, Kimberlee Ann 6038 Mauritania Ave Oakland, CA 94605 | - | | | | | | | 135,000.00 |
| Account No. | | | | | | | | |
| Denison, Kimberlee Ann - Equity 6038 Mauritania Ave Oakland, CA 94605 | - | | | | | | | 48,427.67 |
| Account No. | | | | | | | | |
| Denolf, Heather Box 715 Virden, MB R0M 2C0 | - | | | | | | | 30,702.29 |

Sheet no. __87__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          237,129.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                           Case No.   **09-11958**

                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Derksen, Darrell 3065 Hall Rd Kelowna, BC V1W 2R5 | - | | | | | | | | 19,900.00 |
| Account No. | | | | | | | | | |
| Derkson, Kelvin 3620 Albert St Regina, SK S4S 3P8 | - | | | | | | | | 38,988.00 |
| Account No. | | | | | | | | | |
| Derkson, Shirley 704 Hunts Cres NW Calgary, AB T2K 4H9 | - | | | | | | | | 144,077.70 |
| Account No. | | | | | | | | | |
| Derry, Patricia #707, 35 Marbury Rd. Winnipeg, MB R2P 0Z1 | - | | | | | | | | 34,683.50 |
| Account No. | | | | | | | | | |
| Desrochers, Yves 654 Valin Street Ottawa, ON K4A 3S9 | - | | | | | | | | 84,072.42 |

Sheet no. __88__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    321,721.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                              Case No.  **09-11958**
                                                    ,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Detlefsen, Shirley**<br>**109 Eldorado Cres RR#5**<br>**Pembroke, ON K8A 6W6** | | - | | | | | | 42,972.87 |
| Account No.<br><br>**Devoldere, Maria & Jim**<br>**PO Box 2**<br>**Lafond, AB T0A 2G0** | | - | | | | | | 12,000.00 |
| Account No.<br><br>**DeVries, Clifford**<br>**903B  48th Ave**<br>**Calgary, AB T2G 2A7** | | - | | | | | | 21,165.00 |
| Account No.<br><br>**DeVries, Mary**<br>**903B  48th Ave**<br>**Calgary, AB T2G 2A7** | | - | | | | | | 22,000.00 |
| Account No.<br><br>**Dharamsi, Anaar**<br>**21 Harvest Glen Link NE**<br>**Calgary, AB T3K 4N1** | | - | | | | | | 32,114.38 |

Sheet no. **89** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **130,252.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dicaire, Fernand 2275 Principale St Wendover, ON K0A 3K0 | | - | | | | | 21,075.27 |
| Account No. | | | | | | | |
| Dickson, Jeff Box 718 Rivers, MB R0K 1X0 | | - | | | | | 42,517.00 |
| Account No. | | | | | | | |
| Dixon, Cindy 1212 Echo Ct Paso Robles, CA 93146 | | - | | | | | 37,000.00 |
| Account No. | | | | | | | |
| Dixon-Levine, Cynthia 1212 Echo Ct Paso Robles, CA 93146 | | - | | | | | 33,000.00 |
| Account No. | | | | | | | |
| Dobbernack, Leon (760906 AB Ltd) 3752 - 65 St. Edmonton, AB T6L 1H6 | | - | | | | | 70,494.24 |

Sheet no.  **90**  of  **429**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **204,086.51**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
                                                                    ,
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | | | | | | | |
| Dobbernack, Ronald (760906 AB Ltd) 3752 - 65 St. Edmonton, AB T6L 1H6 | - | | | | | | | 74,489.33 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 150,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 24,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94083 | - | | | | | | | 36,000.00 |

Sheet no. __91__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **384,489.33**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 36,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 36,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Edward 843 8th Ave Redwood City, CA 94063 | - | | | | | | | 24,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Gerald 839 Banbury Ln Millbrae, CA 94030-1006 | - | | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Dobbs, Gerald 839 Banbury Ln Millbrae, CA 94030-1006 | - | | | | | | | 42,000.00 |

Sheet no. **92** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Docksteader, Marlene<br>Site 11 Comp F3 Station Main RR#7<br>Vernon, BC V1T 7Z3 | | - | | | | | | | 133,950.00 |
| Account No. | | | | | | | | | |
| Doerksen, Maria (The Decasta Trust)<br>27 Alexa Close<br>Calgary, AB T3R 1B9 | | - | | | | | | | 524,704.90 |
| Account No. | | | | | | | | | |
| Dola, Richard<br>4104 34 Ave<br>Leduc, AB T9E 6C4 | | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | | |
| Domaradz, Ola<br>#26 1813 25th Ave SW<br>Calgary, AB T2T 1A4 | | - | | | | | | | 43,293.79 |
| Account No. | | | | | | | | | |
| Dones, Susan (PM=Kim Woolhouse)<br>4001 72nd St E<br>Tacoma, WA 98443 | | - | | | | | | | 18,500.00 |

Sheet no.   **93**   of   **429**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            770,448.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                          ,    Case No.   **09-11958**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dong, Judy 1123-16A ST. NW Calgary, AB T2N 2C9 | - | | | | | | 224,820.90 |
| Account No. | | | | | | | |
| Donovan, Peter & Rhonda 2848 Doucette Dr Westbank, BC V4T 2S6 | - | | | | | | 9,446.00 |
| Account No. | | | | | | | |
| Donovan, Peter & Rhonda 2848 Doucette Dr Westbank, BC V4T 2S6 | - | | | | | | 33,550.71 |
| Account No. | | | | | | | |
| Doolaege, Anastasia Box 155 Consort, AB T0C 1B0 | - | | | | | | 87,573.34 |
| Account No. | | | | | | | |
| Doolaege, Camiel Box 420 4126 Park View Drive Castor, AB T0C 0X0 | - | | | | | | 100,000.00 |

Sheet no. **94** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          455,390.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** , Case No. **09-11958**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dotson, Santana <br> 11002 Greenbay <br> Houston, TX 77024 | - | | | | | | 380,000.00 |
| Account No. <br><br> Doubloon Investment Guild LLC ( Carl Kim <br> 4354 Town Center Blvd Ste 114-123 <br> El Dorado Hills, CA 95762 | - | | | | | | 91,488.16 |
| Account No. <br><br> Doubloon Investment Guild LLC ( Frank Re <br> 4354 Town Center Blvd Ste 114-123 <br> El Dorado Hills, CA 95762 | - | | | | | | 125,073.77 |
| Account No. <br><br> Doubloon Investment Guild LLC ( Helen We <br> 4354 Town Center Blvd Ste 114-123 <br> El Dorado Hills, CA 95762 | - | | | | | | 45,518.70 |
| Account No. <br><br> Doubloon Investment Guild LLC ( Kelly Cr <br> 4354 Town Center Blvd Ste 114-123 <br> El Dorado Hills, CA 95762 | - | | | | | | 100,000.00 |

Sheet no. **95** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

742,080.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                              Case No.    **09-11958**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Doubloon Investment Guild LLC ( Robert S 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | 343,829.50 |
| Account No. | | | | | | | | |
| Doubloon Investment Guild LLC ( Wendy Po 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | 97,064.55 |
| Account No. | | | | | | | | |
| Doubloon Investment Guild LLC (Alison Ja 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | 136,255.90 |
| Account No. | | | | | | | | |
| Doubloon Investment Guild LLC (Cynthia G 4354 Town Center Blvd Ste 114-123 El Dorado Hills   95762 | - | | | | | | | 135,624.70 |
| Account No. | | | | | | | | |
| Doubloon Investment Guild LLC (Heather G 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | 101,211.80 |

Sheet no. __96__ of __429__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)          813,986.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                              Case No. ____09-11958____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Doubloon Investment Guild LLC (Jessica M 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | | 107,200.00 |
| Account No. | | | | | | | | | |
| Doubloon Investment Guild LLC (Mary Ricc 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | | 54,061.80 |
| Account No. | | | | | | | | | |
| Doubloon Investment Guild LLC (Robert Sh 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | | 58,000.00 |
| Account No. | | | | | | | | | |
| Doubloon Investment Guild LLC (Robert We 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | | 150,550.00 |
| Account No. | | | | | | | | | |
| Doubloon Investment Guild LLC (S Eldring 4354 Town Center Blvd Ste 114-123 El Dorado Hills, CA 95762 | - | | | | | | | | 200,000.00 |

Sheet no. __97__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          569,811.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.  **09-11958**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Douglas, Shannar 8617 Spicewood Springs Rd # 168 Austin, TX 78759 | - | | | | | | | 11,600.00 |
| Account No. | | | | | | | | |
| Dowhey, Ursula 6 Lindmere Dr Winnipeg, MB R3P 2P4 | - | | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| Downs, Ryan 83 Medallion Ct Newnan, GA 30265 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Doxakis, Greg Po Box 3477 Newport Beach, CA 92559 | - | | | | | | | 550,000.00 |
| Account No. | | | | | | | | |
| Dreger, Holly & Randy 12631 17th Ave SW Edmonton, AB T6W 1R8 | - | | | | | | | 19,788.00 |

Sheet no. __98__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 691,388.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dreger, Randy W 12631 17th Ave SW Edmonton, AB T6W 1R8 | - | | | | | | | 13,775.57 |
| Account No. | | | | | | | | |
| Drew, Kathryn 426 Crescent Rd Qualicum Beach, BC V9K 1J5 | - | | | | | | | 99,988.00 |
| Account No. | | | | | | | | |
| Driesen, Gerardus 58 Edwards Cres Red Deer, AB T4R 2N1 | - | | | | | | | 161,264.30 |
| Account No. | | | | | | | | |
| Drouin, Herbert 165 Frobisher Ave Apt 908 Point Claire, QC H9R 4R8 | - | | | | | | | 21,671.97 |
| Account No. | | | | | | | | |
| Drouin, Herbert 165 Frobisher Ave Apt 908 Point Claire, QC H9R 4R8 | - | | | | | | | 42,514.72 |

Sheet no. __99__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **339,214.56**