B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                           Case No.   **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Drouin, Herbert 165 Frobisher Ave Apt 908 Point Claire, QC H9R 4R8 | | - | | | | | 71,658.32 |
| Account No. | | | | | | | |
| Dube, Theresa 44 Jackes Ave. PH 12 Toronto, ON M4T 1E5 | | - | | | | | 99,990.00 |
| Account No. | | | | | | | |
| Dueck, Dennis (PN Denel Enterprises Ltd. 231 Laural Ridge Dr Winnipeg, MB R3Y 1X9 | | - | | | | | 44,985.00 |
| Account No. | | | | | | | |
| Dunbar, Thomas H 609 28th Ave NE Calgary, AB T2E 2B8 | | - | | | | | 49,985.00 |
| Account No. | | | | | | | |
| Dunkley, Blair # 13  Desjardins Terrace St Albert, AB T8N 5T9 | | - | | | | | 21,490.00 |

Sheet no.  **100**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    288,108.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      ,     Case No.    **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dunkley, Blair<br># 13  Desjardins Terrace<br>St Albert, AB T8N 5T9 | | - | | | | | 15,451.26 |
| Account No. | | | | | | | |
| Dunn, Margaret | | - | | | | | 74,252.37 |
| Account No. | | | | | | | |
| Dunnett, Steven<br>Box 132  Site 15 RR#4 LCD 12<br>Edmonton, AB T5E 5S7 | | - | | | | | 111,746.20 |
| Account No. | | | | | | | |
| Durand, Dean<br>208 Parkridge Chase<br>Camrose, AB T4V 4P1 | | - | | | | | 46,125.00 |
| Account No. | | | | | | | |
| Dynasty's Real Estate Ltd<br>14118-51 Ave<br>Edmonton, AB T6H 0M9 | | - | | | | | 299,985.00 |

Sheet no.  **101**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          547,559.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                        ,        Case No.    **09-11958**
_____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Earnest, Charles <br> 16518 NE 2nd Place <br> Belleuve, WA 98008 | - | | | | | | 100,000.00 |
| Account No. <br><br> Eason, David <br> 16410 84th ST NE #0147 <br> Lake Stevens, WA 98258 | - | | | | | | 50,000.00 |
| Account No. <br><br> Ebner, Willemina <br> # 101  157 Green Ave W <br> Penticton, BC V2A 3S9 | - | | | | | | 9,990.00 |
| Account No. <br><br> Ebner, Willemina <br> # 101  157 Green Ave W <br> Penticton, BC V2A 3S9 | - | | | | | | 9,990.00 |
| Account No. <br><br> Ebner, Willemina <br> # 101  157 Green Ave W <br> Penticton, BC V2A 3S9 | - | | | | | | 14,990.00 |

Sheet no.  **102**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        184,970.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
                                        _____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Eden, Dean<br>#103, 467 Lampson Street<br>Victoria, BC V9A 5Z4 | - | | | | | | 11,575.71 |
| Account No.<br><br>Eden, Dean<br># 103  467 Lampson St<br>Victoria, BC V9A 5Z4 | - | | | | | | 43,905.58 |
| Account No.<br><br>Eden, Lynn<br>3359 Haida Dr<br>Victoria, BC V9A 5Z4 | - | | | | | | 17,970.61 |
| Account No.<br><br>Eden, Lynn<br>3359 Haida Dr<br>Victoria, BC V9C 3P2 | - | | | | | | 0.00 |
| Account No.<br><br>Edey, Rodney<br>128 Norby Crescent<br>Red Deer, AB T4P 2C6 | - | | | | | | 427,533.10 |

Sheet no. __103__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **500,985.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                          Case No.  **09-11958**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Edey, Rodney 128 Norby Crescent RedDeer, AB T4P 2C6 | | - | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| Edey, Rodney 128 Norby Crescent Red Deer, AB T4P 2C6 | | - | | | | | | 40,913.34 |
| Account No. | | | | | | | | |
| Edwards, Paul & Nancy 59 Jayfield Rd Brampton, ON L6S 3G4 | | - | | | | | | 14,985.00 |
| Account No. | | | | | | | | |
| Edwards, Paul & Nancy 59 Jayfield Rd Brampton, ON L6S 3G4 | | - | | | | | | 174,985.00 |
| Account No. | | | | | | | | |
| Edwards, Verna Box 2098 Sundry, AB T0M IX0 | | - | | | | | | 113,151.10 |

Sheet no. __104__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **544,034.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                          , Case No.   **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ehmann, Roslyn 14778 Thrift Ave White Rock, BC V4B 2J5 | | - | | | | | 106,941.90 |
| Account No. | | | | | | | |
| Eklund, Mabel Box 1687 Whitecourt, AB T7S 1P5 | | - | | | | | 34,692.88 |
| Account No. | | | | | | | |
| Eklund, Mabel Box 1687 Whitecourt, AB T7S 1P5 | | - | | | | | 51,791.00 |
| Account No. | | | | | | | |
| Elder, Ken & Shirley 122 Panamount Sq NW Calgary, AB T3K 5T5 | | - | | | | | 154,227.00 |
| Account No. | | | | | | | |
| Elias, Jacob # 17 44523 McLearen Dr Chillawack, BC V2R 0C2 | | - | | | | | 261,164.80 |

Sheet no. __105__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **608,817.58**

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ____09-11958_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eliseuson, Terrill 4321 Phinney Ave North Seattle, WA 98103 | | - | | | | | | 284,000.00 |
| Account No. | | | | | | | | |
| Elliot, Rosalea 3609 117 Ave NW Edmonton, AB T5W 0X9 | | - | | | | | | 44,416.81 |
| Account No. | | | | | | | | |
| Elliott, Kenneth RR# 2 # 18562 Country Rd 8 Wheatley, ON N0P 2P0 | | - | | | | | | 42,738.00 |
| Account No. | | | | | | | | |
| Elliott, Phyllis 1201 20th Street Apt 118 Brandon, MB R7B 2P5 | | - | | | | | | 49,988.00 |
| Account No. | | | | | | | | |
| Elsenheimer, Audrey Box 43 Bonanza, AB T0H 0K0 | | - | | | | | | 15,990.00 |

Sheet no. __106__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                437,132.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**          Case No. __**09-11958**__

                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Elsenheimer, Audrey<br>Box 43<br>Bonanza, AB T0H 0K0 | | - | | | | | 29,990.00 |
| Account No.<br><br>Emerson, John<br>4827 Prospect Lake Rd<br>Victoria, BC V9E 1J5 | | - | | | | | 138,040.40 |
| Account No.<br><br>Ensign, Carter (Little Bow Holdings)<br>Suite 220  132 250 Shawville Blvd SE<br>Calgary, AB T2Y 2Z7 | | - | | | | | 75,000.00 |
| Account No.<br><br>Ensign, Carter Lee<br>Suite 220 #132 - 250<br>Calgary, AB T2Y 2Z7 | | - | | | | | 9,000.00 |
| Account No.<br><br>Epp, Tony<br>9820  74th St<br>Edmonton, AB T6A 2X5 | | - | | | | | 59,288.00 |

Sheet no. __107__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal
(Total of this page)      311,318.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Esselmont, Paula <br> #230 1210 Summit Dr <br> Kamloops, BC V2C 6M1 | | - | | | | | 9,988.00 |
| Account No. <br><br> Esser, Ralph & Melody <br> 3477 Galloway Rd <br> Westbank, BC V4T 1H3 | | - | | | | | 45,310.38 |
| Account No. <br><br> Evangaline, Blake <br> #12 3535 Burde St <br> Port Alberni, BC V9Y 8H3 | | - | | | | | 224,840.40 |
| Account No. <br><br> Evangelista, Rod <br> 5830 Broadway <br> Burnaby, BC V5B 2X9 | | - | | | | | 50,000.00 |
| Account No. <br><br> Eyjolfson, Dr.Clayton <br> RR # 16 Site 14 Comp 9 <br> Thunder Bay, ON P7B 6B9 | | - | | | | | 42,988.00 |

Sheet no. **108** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 373,126.78 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Eyjolfson, Dr.Clayton<br>RR # 16 Site 14 Comp 9<br>Thunder Bay, ON P7B 6B9 | | - | | | | | 62,988.00 |
| **Account No.**<br><br>Fabling, Victoria<br>2127 Pandosy St<br>Kelowna, BC V1Y 1S5 | | - | | | | | 187,110.80 |
| **Account No.**<br><br>Falana, Tony<br>415 Sparling Court<br>Edmonton, AB T6X 1G9 | | - | | | | | 51,265.42 |
| **Account No.**<br><br>Falana, Tony<br>415 Sparling Court<br>Edmonton, AB T6X 1G9 | | - | | | | | 138,553.20 |
| **Account No.**<br><br>Falcione, Giovanni<br>#25  88 Carr Street<br>Toronto, ON M5T 1B7 | | - | | | | | 60,648.84 |

Sheet no. __109__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          500,566.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                    Case No.    **09-11958**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Falcone, Eugenio <br> 142 Cottonwood Creek Way <br> Fort McMurray, AB T9K 2T9 | | - | | | | | | | 50,025.00 |
| Account No. <br><br> Falkenberg, Rolf <br> 4912 20th Ave NW <br> Calgary, AB T3B 0V5 | | - | | | | | | | 20,000.00 |
| Account No. <br><br> Falkiner, John L <br> PO Box 1060 <br> Nakusp, BC V0G 1R0 | | - | | | | | | | 44,424.70 |
| Account No. <br><br> Farley, April <br> 2828 99th Pl SE <br> Everett, WA 98208 | | - | | | | | | | 47,216.98 |
| Account No. <br><br> Farley, April <br> 2828 99th Pl SE <br> Everett, WA 98208 | | - | | | | | | | 125,071.00 |

Sheet no. _110_ of _429_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **286,737.68**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** ,  Case No. **09-11958**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Farnsworth, Scott 7816 Okanagan Landing Rd Vernon, BC V1H 1H2 | - | | | | | | 42,853.27 |
| Account No. | | | | | | | |
| Farran, Wanda 22 Rolling Acres Dr Calgary, AB T3R 1B8 | - | | | | | | 43,838.00 |
| Account No. | | | | | | | |
| Farrell, Dirk 1105 NW Norcross Way Seattle, WA 98177 | - | | | | | | 130,000.00 |
| Account No. | | | | | | | |
| Farrell, Dirk 1105 NW Norcross Way Seattle, WA 98177 | - | | | | | | 370,000.00 |
| Account No. | | | | | | | |
| Faucher, Kimberly 3732 Woodlawn Ave N Seattle, WA 98103 | - | | | | | | 240,000.00 |

Sheet no. **111** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    826,691.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Faucher, Kimberly 3732 Woodlawn Ave N Seattle, WA 98103 | | - | | | | | | 260,000.00 |
| Account No. | | | | | | | | |
| Fehlauer, Harvey 265 21252 TWP Rd 540 Androssan, AB T8G 2A1 | | - | | | | | | 44,173.00 |
| Account No. | | | | | | | | |
| Ferguson, Elizabeth # 605  7720 108 St Edmonton, AB T6E 5E1 | | - | | | | | | 46,731.10 |
| Account No. | | | | | | | | |
| Fernandes, Debbie & Tony PO Box 55113 RPO Temple NE Calgary, AB T1Y 6R6 | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Fernandes, Debbie (693391 Alberta Ltd) PO Box 55113 RPO Temple NE Calgary, AB T1Y 6R6 | | - | | | | | | 10,000.00 |

Sheet no.  **112**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                370,904.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                     ,   Case No. ___09-11958___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fernandes, Debbie (693391 Alberta Ltd) <br> PO Box 55113 RPO Temple NE <br> Calgary, AB T1Y 6R6 | | - | | | | | 25,645.21 |
| Account No. <br><br> Fernandes, Debra <br> PO Box 55113 RPO Temple NE <br> Calgary, AB T1Y 6R6 | | - | | | | | 10,000.00 |
| Account No. <br><br> Ferschweiler, Brenda <br> 317 Hidden Valley Pl NW <br> Calgary, AB T3A 5L7 | | - | | | | | 82,655.22 |
| Account No. <br><br> Fieldberg, Arnold <br> 16 Maple Green Way <br> Strathmore, AB T1P 1G4 | | - | | | | | 68,247.49 |
| Account No. <br><br> Fillion, Verna <br> Box 1395 <br> Virden, MB R0M 2C0 | | - | | | | | 14,885.00 |

Sheet no. __113__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         201,432.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Finlayson, Bruce 2210 Shannon Ridge Dr Westbank, BC V4T 2T6 | | - | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| Fisher, Don 10639  43rd St Edmonton, AB T6A 1V2 | | - | | | | | | 172,920.80 |
| Account No. | | | | | | | | |
| Fisher, Don & Sandy 10639 43 St Edmonton, AB T6A 1V2 | | - | | | | | | 9,994.25 |
| Account No. | | | | | | | | |
| Fisk, Sharon #189 223 Tuscany Springs Blvd. NW Calgary, AB T3L 2M2 | | - | | | | | | 39,990.00 |
| Account No. | | | | | | | | |
| Fitzell, Kim 6186 Ranchero Dr Salmon Arm, BC V1E 2R1 | | - | | | | | | 9,331.41 |

Sheet no. **114** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      292,236.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                               Case No.   **09-11958**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Flahr, Catherine 36-1697 Greenfield Ave Kamloops, BC V2B 4N5 | - | | | | | | | 55,201.70 |
| Account No. | | | | | | | | |
| Flaig, Myrna 4506 Forman Cres. SE Calgary, AB T2A 2B2 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Flemming, Harvey Box10, Site23 RR#8 Calgary, AB T2J 2T9 | - | | | | | | | 49,990.00 |
| Account No. | | | | | | | | |
| Flemming, Harvey Box 10 Site 23 RR# 8 Calgary, AB T2J 2T9 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Fletcher, Chris 8905 Redroofs Rd  RR # 1 Halfmoon Bay, BC V0N  1Y1 | - | | | | | | | 50,000.00 |

Sheet no.  **115**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          305,191.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                      Case No.   **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Flormata, Earl & Janice 5830 Broadway Burnaby, BC V5B 2X9 | - | | | | | | 21,290.00 |
| Account No. | | | | | | | |
| Fluit, Ivan & Karen 3380 Davey Crt Vineland, ON L0R 2C0 | - | | | | | | 21,843.00 |
| Account No. | | | | | | | |
| Fodness, Dale Box 185 St Paul, AB T0A 3A0 | - | | | | | | 45,474.30 |
| Account No. | | | | | | | |
| Fondufe, Gwendolyn 9213 Briary Lane Fairfax, VA 22031 | - | | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Fontaine, Morris 164 Sackville Dr SW Calgary, AB T2W 0W5 | - | | | | | | 14,985.00 |

Sheet no. **116** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **203,592.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ , Debtor                    Case No. __09-11958__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Force, Anne <br> 5527 109 A St <br> Edmonton, AB T6H 3C3 | | - | | | | | | 148,903.40 |
| Account No. <br><br> Forehead, Richard <br> 2401 43 Country Village Lane NE <br> Calgary, AB T3K 0G8 | | - | | | | | | 20,000.00 |
| Account No. <br><br> Forehead, Richard <br> 2401 -43 Country Village Lane NE <br> Calgary, AB T3K 0G2 | | - | | | | | | 60,000.00 |
| Account No. <br><br> Foreman, Mark <br> 5507 142 Ave <br> Edmonton, AB T5A 1J1 | | - | | | | | | 74,990.00 |
| Account No. <br><br> Forman, Mark <br> 5041 Cambria Wood Terrace <br> Victoria, BC V8Y 2X1 | | - | | | | | | 54,990.00 |

Sheet no. __117__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                 358,883.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No. _____**09-11958**_____
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Forrest, Darrell** <br> **1223 Rosehill Dr NW** <br> **Calgary, AB T2K 1M3** | | - | | | | | 55,508.11 |
| Account No. <br><br> **Forrest, Darrell** <br> **1223 Rosehill Dr NW** <br> **Calgary, AB T2K 1M3** | | - | | | | | 65,047.70 |
| Account No. <br><br> **Forster, Andrew** <br> **5 158th Pl SE** <br> **Bellevue, WA 98008** | | - | | | | | 50,000.00 |
| Account No. <br><br> **Forster, Walter** <br> **16615  87th Ave SE** <br> **Snohomish, WA 98296-8019** | | - | | | | | 100,000.00 |
| Account No. <br><br> **Forster, Walter** <br> **16615  87th Ave SE** <br> **Snohomish, WA 98296-8019** | | - | | | | | 100,000.00 |

Sheet no. __118__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    370,555.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                                                   Case No.  **09-11958**
_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Forster, Walter <br> 16615 87th Ave SE <br> Snohomish, WA 98296-8019 | | - | | | | | 20,000.00 |
| Account No. <br><br> Fowler, Gord <br> 7965 Okanagan Landing Rd <br> Vernon, BC V1H 1J4 | | - | | | | | 66,988.00 |
| Account No. <br><br> Fowler, Harry & Marjorie <br> 500 Riverside Dr NW <br> High River, AB T1V 1T5 | | - | | | | | 50,000.00 |
| Account No. <br><br> Fox, Lonny <br> #40 1120 Summit Ave <br> Victoria, BC V8T 2P7 | | - | | | | | 20,074.41 |
| Account No. <br><br> Fox, Margaret <br> 3950 Greenwood Ave. N. <br> Seattle, WA 98103 | | - | | | | | 55,000.00 |

Sheet no. **119** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          212,062.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                              Case No. ___**09-11958**___
_____,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Franceschia, Valerio <br> 122 Arbour Vista Cl NW <br> Calgary, AB T3G 5P5 | - | | | | | | 43,857.45 |
| Account No. <br><br> Franceshin, Valerio <br> 122 Arbour Vista Cl NW <br> Calgary, AB T3G 5P5 | - | | | | | | 222,657.60 |
| Account No. <br><br> Franco, Rusich <br> 8203 135 A  Ave <br> Edmonton, AB T5E 1R4 | - | | | | | | 43,190.44 |
| Account No. <br><br> Frank, Louise <br> 209 Madeira Cres NE <br> Calgary, BC T2A 4N3 | - | | | | | | 44,122.52 |
| Account No. <br><br> Frederick, Sharon <br> Box 1481 <br> Cochrane, AB T4C 1B4 | - | | | | | | 106,919.00 |

Sheet no. __120__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 460,747.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
_____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| French, Betty<br>64 Hallbrook Pl SW<br>Calgary, AB T2V 3H9 | | - | | | | | 68,988.00 |
| Account No. | | | | | | | |
| Fridley,Don<br>9246 Phinney Ave N<br>Seattle, WA 98103 | | - | | | | | 250,000.00 |
| Account No. | | | | | | | |
| Friesen, Cordell<br>105 Applewood ST<br>Wetaskiwin, AB T9A 3G6 | | - | | | | | 29,985.00 |
| Account No. | | | | | | | |
| Friesen, Jean<br>425 Rockwood St<br>Sreinbach, MB R5G 1Z9 | | - | | | | | 17,061.93 |
| Account No. | | | | | | | |
| Friesen, Ken<br>425 Rockwood Dr<br>Steinbach, MB R5G 1Z9 | | - | | | | | 44,000.00 |

Sheet no. __121__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    410,034.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,     Case No. ___09-11958_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Friesen, Solomon <br> 322 Archibald Cl <br> Fort McMurry, AB T9K 2P6 | - | | | | | | | 51,465.00 |
| Account No. <br><br> Fritz, Randy (407259 Alberta Ltd) <br> 4816 143 Street <br> Edmonton, AB T6H 4C8 | - | | | | | | | 43,894.30 |
| Account No. <br><br> Fritz, Randy (407259 Alberta Ltd) <br> 4816 143 Street <br> Edmonton, AB T6H 4C8 | - | | | | | | | 9,615.00 |
| Account No. <br><br> Fritz, Randy (407259 Alberta Ltd) <br> 4816 143 Street <br> Edmonton, AB T6H 3A7 | - | | | | | | | 30,030.03 |
| Account No. <br><br> Froese, Edward <br> PO Box 36 <br> Rivers, MB R0K 1X0 | - | | | | | | | 49,988.00 |

Sheet no. __122__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     184,992.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Froese, George** Box 670 Rivers, MB R0K 1X0 | - | | | | | | 43,338.10 |
| Account No. **Frontier Resource Services Ltd** # 201 9917- 116 Ave Grande Prairie, AB T8V 3Y3 | - | | | | | | 60,000.00 |
| Account No. **Frost, Ronald** Suite 1804, 1088-6th Ave SW Calgary, AB T2P 5M3 | - | | | | | | 11,800.00 |
| Account No. **Frost, Ronald** Suite 1804, 1088-6th Ave SW Calgary, AB T2P 5N3 | - | | | | | | 20,025.00 |
| Account No. **Frost, Ronald** Suite 1804, 1088-6th Ave SW Calgary, AB T2P 5N3 | - | | | | | | 20,000.00 |

Sheet no. **123** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    155,163.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                     Case No.    **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Frost, Ronald <br> Suite 1804  1088 6th Ave SW <br> Calgary, AB T2P 5N3 | - | | | | | | 19,985.00 |
| Account No. <br><br> Fuller, Rilla <br> 8711 78 Ave <br> Edmonton, AB T6C 0N5 | - | | | | | | 25,358.67 |
| Account No. <br><br> Fuller, Rilla <br> 8711-78 Ave <br> Edmonton, AB T6C 0N5 | - | | | | | | 14,398.37 |
| Account No. <br><br> Fulton, Don <br> 2421 Nichols Blvd. <br> Longview, WA 98632 | - | | | | | | 119,000.00 |
| Account No. <br><br> Galbraith, Reg <br> 60 Taylor Way <br> Airdrie, AB T4A 1S2 | - | | | | | | 25,488.00 |

Sheet no. __124__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **204,230.04**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
                                                                  ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Gallant, Carol** 108 Sunterra Heights Cochrane, AB T4C 1W7 | | - | | | | | 64,985.00 |
| Account No. **Gamble, Dave** 77794 Orchard Line Rd. Bayfield, ON N0M 1G0 | | - | | | | | 17,132.37 |
| Account No. **Gamblin, Paul  - Equity** | | - | | | | | 92,688.89 |
| Account No. **Ganaba, Estefania** # 802  45 Silversprings Blvd Scarborough, ON M1V 1R2 | | - | | | | | 43,093.45 |
| Account No. **Ganske, Bonnie** 3232  50A Ave Sylvan Lake, AB T4S 1A8 | | - | | | | | 45,598.87 |

Sheet no. **125** of **429** sheets attached to Schedule of       Subtotal       263,498.58
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No. ____**09-11958**____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Ganske, Greg<br>3958 35th Ave<br>Red Deer, AB T4N 2R9 | - | | | | | | | 43,226.42 |
| Account No. | | | | | | | | |
| Garand, Leo (Adelle Parker)<br>Box 114<br>Falher, AB T0H 1M0 | - | | | | | | | 31,319.91 |
| Account No. | | | | | | | | |
| Garfinkle, Elisa (Jerry Rossenthal Port<br>3 Hickory<br>Dollard Des Ormeaux, QC H9G 3B7 | - | | | | | | | 79,985.00 |
| Account No. | | | | | | | | |
| Garman, Dawn<br>302 Maguire Court<br>Saskatoon, SK S7N 1A6 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Garnett, Heidi B<br>4323 Lysons Cres<br>Kelowna, BC V1W 4V8 | - | | | | | | | 46,168.00 |

Sheet no. __126_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              250,699.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                                    Case No. ____09-11958_____
_____,
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Garnett, Natasha B.L <br> 510 George St PO Box 399 <br> Enderby, BC V0E 1V0 | - | | | | | | 46,168.00 |
| Account No. <br><br> Garnett, Robert Roy <br> 4323 Lysons Cres <br> Kelowna, BC V1W 4V8 | - | | | | | | 46,168.00 |
| Account No. <br><br> Gaudet, Noel & Darlene <br> 8528 - 82 Ave, Suite 217 <br> Edmonton, AB T6C 0Y8 | - | | | | | | 50,000.00 |
| Account No. <br><br> Gaudet, Paul & Julie <br> 2-115   4245 139 Ave <br> Edmonton, AB T5Y 3E8 | - | | | | | | 44,593.03 |
| Account No. <br><br> Gayek, Ann <br> 4444 East Enon Rd Apt B <br> Yellow Springs, OH 45387 | - | | | | | | 75,000.00 |

Sheet no. _127_ of _429_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      261,929.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                     ,    Case No.   **09-11958**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gayek, Ann<br>4444 East Enon Rd Apt B<br>Yellow Springs, OH 45387 | - | | | | | | 95,000.00 |
| Account No.<br><br>Geisam, Bryce R<br>3278 Westminster Rd<br>Regina, SK S4V 0S2 | - | | | | | | 45,778.62 |
| Account No.<br><br>Geisam, Cordon & Rachel<br>73 Sundance Rd SW<br>Medicine Hat, AB T1B 4V5 | - | | | | | | 221,719.80 |
| Account No.<br><br>Geisam, Cordon & Rachel<br>17 Sundance Rd  SW<br>Medicine Hat, AB T1B 4V5 | - | | | | | | 63,408.86 |
| Account No.<br><br>Gendre, Lisa<br>PO Box 80<br>Jasper, AB T0E 1E0 | - | | | | | | 12,351.12 |

Sheet no. **128** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal<br>(Total of this page) | 438,258.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                              Case No.    **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gendre, Marcel**<br>**# 12 Sunrise Bay SW**<br>**Medicine Hat, AB T1B 4S1** | - | | | | | | 8,539.71 |
| Account No.<br><br>**Gentile, Felice**<br>**738 Central Ave**<br>**London, ON N5W 3R1** | - | | | | | | 42,429.22 |
| Account No.<br><br>**Gentile, Saskia**<br>**738 Central Ave**<br>**London, ON N5W 3R1** | - | | | | | | 30,225.58 |
| Account No.<br><br>**Gentile, Saskia**<br>**738 Central Ave**<br>**London, ON N5W 3R1** | - | | | | | | 41,853.25 |
| Account No.<br><br>**George, Brad**<br>**Box 508**<br>**Marwayne, AB T0B 2X0** | - | | | | | | 43,162.98 |

Sheet no. **129** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                166,210.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No.___09-11958_____

_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| George, David A 77515 Alcot Cir Palm Desert, CA 92211-6215 | | - | | | | | | 50,000.00 |
| **Account No.** | | | | | | | | |
| German, Frank 3715 Mathews Rd Kelowna, BC V1W 4C6 | | - | | | | | | 14,988.00 |
| **Account No.** | | | | | | | | |
| German, Frank 3715 Mathews Rd Kelowna, BC V1W 4C6 | | - | | | | | | 49,988.00 |
| **Account No.** | | | | | | | | |
| Gibbons, Dave 4613 - 57 Ave Stony Plain, AB T7Z 1C6 | | - | | | | | | 52,245.26 |
| **Account No.** | | | | | | | | |
| Gibney, Peter & Elaine 5646 Red Alder Dr NE Olympia, WA 98516 | | - | | | | | | 170,000.00 |

Sheet no. _130_ of _429_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

337,221.26

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**  
_____  
Debtor

Case No. ___**09-11958**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Giesbrecht, George (Quincheck Capital) 1258 Fairfield Ave Winnipeg, MB R3T 2R4 | | - | | | | | 177,452.30 |
| Account No. | | | | | | | |
| Giles, Clint RR # 2 Cochrane, AB T4C 1A2 | | - | | | | | 42,618.48 |
| Account No. | | | | | | | |
| Giles, Clinton RR # 2 Cochrane, AB T4C 1A2 | | - | | | | | 20,297.50 |
| Account No. | | | | | | | |
| Gill, James (Gill Southwest Services LLC 4215 W Port Au Prince Ln Phoenix, AZ 85053 | | - | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Gillies, Dawn 332 3104  30th Ave Vernon, BC V1T 9M9 | | - | | | | | 30,000.00 |

Sheet no. __131__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)  **320,368.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,      Case No. ___09-11958___

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gillis, Ivan <br> 2149 Marc Lane <br> Burlington, ON L7M 3W6 | - | | | | | | 84,244.75 |
| Account No. <br><br> Gillis, Michael <br> 717 Eastlake View Rd <br> Chestermere, AB T1X 1B1 | - | | | | | | 46,382.40 |
| Account No. <br><br> Girard, Ronald <br> RR# 1 Site1 Box 2 <br> Busby, AB T0G 0H0 | - | | | | | | 58,479.64 |
| Account No. <br><br> Girard, Wayne <br> Site 150 3-11 Bellerose Dr <br> St Albert, AB T8N 5C9 | - | | | | | | 9,999.00 |
| Account No. <br><br> Girard, Wayne <br> Site 150 3-11 Bellerose Dr <br> St Albert, AB T8N 5C9 | - | | | | | | 65,808.14 |

Sheet no. __132__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     264,913.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.** _____,   Case No. ___**09-11958**_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Girard, Wayne <br> Site 150 3-11 Bellerose Dr <br> St Albert, AB T8N 5C9 | | - | | | | | 23,310.55 |
| Account No. <br><br> Gisonni, Angela <br> 5 Clemence Dr <br> New Windsor, NY 12553 | | - | | | | | 150,000.00 |
| Account No. <br><br> Given, Richard <br> 8 Ralring Cres. <br> Kitchener, ON N2M 1V1 | | - | | | | | 161,995.50 |
| Account No. <br><br> Given, Richard <br> 85 Ralgreen Cres <br> Kitchener, ON N2M 1V1 | | - | | | | | 44,873.30 |
| Account No. <br><br> Gnys, Inez <br> 3 Benson Court <br> Belleville, ON K8P 5J4 | | - | | | | | 49,990.00 |

Sheet no. __133__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   430,169.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                         Case No.     **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Godbout, Mark** <br> **53455 Range Rd 215** <br> **Androssan, AB T8E 2B7** | - | | | | | | 99,985.00 |
| Account No. <br><br> **Godbout, Mark** <br> **53455 Range Rd 215** <br> **Ardrossan, AB T8E 2B7** | - | | | | | | 49,985.00 |
| Account No. <br><br> **Godbout, Norman D** <br> **RR# 3 Stn Main** <br> **Fort Saskatchwan, AB T8L 2N9** | - | | | | | | 73,764.87 |
| Account No. <br><br> **Goddard, Gerry** <br> **34 Garden Dr** <br> **Grimsby, ON L3M 3Y1** | - | | | | | | 21,350.00 |
| Account No. <br><br> **Goebel, Ralph** <br> **12 Kelwood Cres SW** <br> **Calgary, AB T3E 4A3** | - | | | | | | 43,542.63 |

Sheet no. __134__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 288,627.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                                                Case No.    **09-11958**
                                                                        ,
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Goertzen, Christine 168 Laurier Road Fort McMurray, AB T9K 2K3 | | - | | | | | 72,030.00 |
| Account No. | | | | | | | |
| Goldsworthy, Judy 96 Sunlake Way SE Calgary, AB T2X 3E4 | | - | | | | | 66,144.92 |
| Account No. | | | | | | | |
| Goodman, Reva 15 Clydesdale Dr North York, ON M2J 3N7 | | - | | | | | 17,300.00 |
| Account No. | | | | | | | |
| Goodman, Reva 15 Clydesdale Dr North York, ON M2J 3N7 | | - | | | | | 8,690.00 |
| Account No. | | | | | | | |
| Goodman, Reva 15 Clydesdale Dr North York, ON M2J 3N1 | | - | | | | | 43,242.60 |

Sheet no. __135__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                207,407.52

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Goodman, Sadie M<br>Box 82<br>Baldur, MB R0K 0B0 | - | | | | | | 21,313.60 |
| Account No. | | | | | | | |
| Goodwin, Harold<br>8604 87th St<br>Fort St John, BC V1J 5Z7 | - | | | | | | 44,225.38 |
| Account No. | | | | | | | |
| Goodwin, Harold<br>8604 87th St<br>Fort St John, BC V1J 5Z7 | - | | | | | | 78,773.41 |
| Account No. | | | | | | | |
| Goodwin, Harold<br>8604 87th St<br>Fort St. John, BC V1J 5Z7 | - | | | | | | 42,502.01 |
| Account No. | | | | | | | |
| Goodwin, Mary A<br>339 7th Ave<br>Kirkland, WA 98033 | - | | | | | | 395,000.00 |

Sheet no. __136_ of __429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        581,814.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                              Case No.____**09-11958**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Goodwin, Mervin <br> Box 654 12007 Carter St <br> Hudson's Hope, BC V0C 1V0 | | - | | | | | 27,285.87 |
| Account No. <br><br> Goodwin, Mervin <br> Box 654 12007 Carter St <br> Hudson's Hope, BC V0C 1V0 | | - | | | | | 23,809.68 |
| Account No. <br><br> Goodwin-Thachuk, Linda <br> Linda Goodwin-Thachuk <br> Linda Goodwin-Thachuk, Linda <br> Goodwin-Tha | | - | | | | | 40,390.85 |
| Account No. <br><br> Goodwin-Thachuk, Linda | | - | | | | | 17,167.18 |
| Account No. <br><br> Gordon, Randy J <br> 218 Gore St B <br> Perth, ON K7H 1K7 | | - | | | | | 50,005.25 |

Sheet no. __137__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            158,658.83

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                                    Case No.  **09-11958**
                                                             ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gosselin, Richard 1913 Mapleridge Dr Peterborough, ON K9K 1R1 | | - | | | | | | 42,500.00 |
| Account No. | | | | | | | | |
| Gothe, Marlo 3181 East 2nd Ave. Vancouver, BC V5M 1E9 | | - | | | | | | 19,985.00 |
| Account No. | | | | | | | | |
| Gough, Robert c/o Box 31 Station Main 36 Kittridge Ave Strathroy, ON N7G 3J1 | | - | | | | | | 12,701.10 |
| Account No. | | | | | | | | |
| Gough, Robert c/o Box 31 Station Main 36 Kittridge Ave Strathroy, ON N7G 3J1 | | - | | | | | | 17,035.78 |
| Account No. | | | | | | | | |
| Gould, George 7837 115A St. Delta, BC V4C 5R4 | | - | | | | | | 153,878.20 |

Sheet no.  **138**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

246,100.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                          , Case No.   **09-11958**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Graham, Gay 31 Creston Cres NW Calgary, AB T2M 4J9 | - | | | | | | 31,097.10 |
| Account No. | | | | | | | |
| Gramiak, David J 25217 Bearspaw Pl Calgary, AB T3R 1H5 | - | | | | | | 86,645.11 |
| Account No. | | | | | | | |
| Gramiak, David J 25217 Bearspaw Pl Calgary, AB T3R 1H5 | - | | | | | | 173,928.20 |
| Account No. | | | | | | | |
| Grant, Helen # 305  3625 Windcrest Dr North Vancouver, BC V7G 2S6 | - | | | | | | 25,828.67 |
| Account No. | | | | | | | |
| Grant, Merrill 90 Patterson Hill SW Calgary, AB T3H 3J3 | - | | | | | | 19,985.00 |

Sheet no. __139__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           337,484.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
                                                                    ,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Grant, Merrill**<br>**90 Patterson Hill SW**<br>**Calgary, AB T3H 3J3** | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| **Grant, Renee (Ultrasound Consultants Svc**<br>**4503-159 Ave NE**<br>**Redmond, WA 98052** | - | | | | | | 200,000.00 |
| Account No. | | | | | | | |
| **Grant, Renee (Ultrasound Consultants Svc**<br>**4503-159 Ave NE**<br>**Redmond, WA 98052** | - | | | | | | 245,000.00 |
| Account No. | | | | | | | |
| **Green-Alk, Cynthia**<br>**4124  214th St SW  Unit A**<br>**Mountlake Terrace, WA 98043** | - | | | | | | 152,965.70 |
| Account No. | | | | | | | |
| **Greiner, Clinton**<br>**Box 1082**<br>**Stettler, AB T0C 2L0** | - | | | | | | 42,914.77 |

Sheet no. __140__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          690,880.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,          Case No. ___09-11958___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Greiner, Deborah 1478 Welbourn Dr Edmonton, AB T6M 2M1 | | - | | | | | | | 43,261.31 |
| Account No. | | | | | | | | | |
| Greiner, Deborah 1478 Welbourn Dr Edmonton, AB T6M 2M1 | | - | | | | | | | 608,378.30 |
| Account No. | | | | | | | | | |
| Greschuk, Grace Unit 2 780 River Rd Winnipeg, MB R2M 5C3 | | - | | | | | | | 44,038.98 |
| Account No. | | | | | | | | | |
| Gretzinger, Ray 2602 Lake Breeze Court Lake County, BC V4V 2M8 | | - | | | | | | | 17,852.99 |
| Account No. | | | | | | | | | |
| Gretzinger, Ray 2602 Lake Breeze Court Lake Country, BC V4V 2M8 | | - | | | | | | | 25,866.53 |

Sheet no. __141__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          739,398.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,      Case No. __09-11958__
                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Grey, May Unit 6 3265 Broadview Rd Westbank, BC V4T 1M1 | | - | | | | | | 65,863.66 |
| Account No. | | | | | | | | |
| Grey, May Unit 6 3265 Broadview Rd Westbank, BC V4T 1M1 | | - | | | | | | 28,392.23 |
| Account No. | | | | | | | | |
| Griffioen, Elaine 1163 Millar Hill Rd RR #4 Huntsville, ON P1H 2J6 | | - | | | | | | 8,613.13 |
| Account No. | | | | | | | | |
| Griffioen, Jack RR# 21983 Powerline Rd Lynden, ON L0R 1T0 | | - | | | | | | 62,452.46 |
| Account No. | | | | | | | | |
| Griffioen, Jacques RR# 21983 Powerline Rd Lynden, ON L0R 1T0 | | - | | | | | | 40,764.53 |

Sheet no. __142__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
             (Total of this page)     206,086.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      Case No. _____**09-11958**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Griffioen, Johanna<br>RR# 21983 Powerline Rd<br>Lynden, ON L0R 1T0 | - | | | | | | 56,355.24 |
| Account No. | | | | | | | |
| Grusing, Clark<br>RR #1<br>Louis Creek, BC V0E 2E0 | - | | | | | | 34,071.55 |
| Account No. | | | | | | | |
| Grutchfield, Stanley<br>Box 2094<br>Sidney, BC V8L 3S6 | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Grutterink, Bruce<br>Box 1629<br>Rimby, AB T0C 2S0 | - | | | | | | 11,245.58 |
| Account No. | | | | | | | |
| Grutterink, Elizabeth<br>PO Box 241<br>Rimby, AB T0C 2J0 | - | | | | | | 45,000.00 |

Sheet no. __143__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    196,672.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Grutterink, Elizabeth PO Box 241 Rimby, AB T0C 2S0 | | - | | | | | | | 32,388.26 |
| Account No. | | | | | | | | | |
| Guenther, Gene/ Haas Dana 3 Idlewilde Lane Mount Hope, ON L0R 1W0 | | - | | | | | | | 51,521.11 |
| Account No. | | | | | | | | | |
| Guidi, Lorenzo 529 Discovery Ridge Blvd. SW Calgary, AB T3H 5X6 | | - | | | | | | | 49,985.00 |
| Account No. | | | | | | | | | |
| Guidi, Wendy 529 Discovery Ridge Blvd. SW Calgary, AB T3H 5X1 | | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | | |
| Guillemaud, Darcy RR #1 Van Anda, BC V0N 3K0 | | - | | | | | | | 79,660.40 |

Sheet no. __144__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          263,554.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                             Case No.    **09-11958**
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Guillemaud, Darcy** <br> **RR #1** <br> **Van Anda, BC V0N 3K0** | - | | | | | | 87,009.80 |
| Account No. <br><br> **Guillermo, Huamali** <br> **3360 Flagstaff Pl** <br> **Vancouver, BC V5S 4K8** | - | | | | | | 42,325.59 |
| Account No. <br><br> **Guldemond, Mary & Adrian** <br> **677 Field Rd R.R. #2** <br> **Lynden, ON L0R 1T0** | - | | | | | | 20,990.00 |
| Account No. <br><br> **Gummesen, Alan** <br> **8946 - 96 Ave.** <br> **Fort Saskatchwan, AB T8L 1E4** | - | | | | | | 45,900.65 |
| Account No. <br><br> **Gunning, David** <br> **3221 Crosby Rd** <br> **Vernon, BC V1H 1A8** | - | | | | | | 50,000.00 |

Sheet no. __145__ of __429__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)       **246,226.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.   **09-11958**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gutierrez, Jaun Carlos 435 Brighton Rd Kelowna, BC V1X 5K6 | | - | | | | | | 84,128.61 |
| Account No. | | | | | | | | |
| Guynup, Gayle 3160  Lake Ridge Dr Sarasota, FL 34237 | | - | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Haas, Dana & Gene 3 Idlewilde Lane Mount Hope, ON L0R 1W0 | | - | | | | | | 43,572.38 |
| Account No. | | | | | | | | |
| Hachey, Sharon and Marcel Box 363 Bon Accord, AB T0A 0K0 | | - | | | | | | 18,798.00 |
| Account No. | | | | | | | | |
| Haffenden, Eric (Mary Nyland) 219 Evans Ave Kamloops, BC V2B 1J8 | | - | | | | | | 8,953.61 |

Sheet no. __146__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **205,452.60**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hagel, Glenda 5609 Marler Dr Camrose, AB T4V 3G9 | | - | | | | | 25,555.84 |
| Account No. | | | | | | | |
| Hagel, Glenda 5609 Marler Dr Camrose, AB T4V 3G9 | | - | | | | | 25,581.99 |
| Account No. | | | | | | | |
| Hall, Marne 101 8707 107th St Edmonton, AB T6E 5J5 | | - | | | | | 43,890.45 |
| Account No. | | | | | | | |
| Hamlin, John 1208 NE 24th St Bellevue, WA 98005 | | - | | | | | 20,000.00 |
| Account No. | | | | | | | |
| Hamlin, John 1208 NE 24th St Bellevue, WA 98005 | | - | | | | | 38,500.00 |

Sheet no. **147** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    153,528.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.   **09-11958**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hammerli, Shelley PO Box 1014 Coleman, AB T0K 0M0 | | - | | | | | | 434,892.80 |
| Account No. | | | | | | | | |
| Hammerli, Shelley PO Box 1014 Coleman, AB T0K 0M0 | | - | | | | | | 80,233.03 |
| Account No. | | | | | | | | |
| Hammond, Phil # 83 Wildwood Cres. W Lethbridge, AB T16 6C9 | | - | | | | | | 42,982.26 |
| Account No. | | | | | | | | |
| Hample, Sharon Barbara 8805 101A Ave Edmonton, AB T5H 0B7 | | - | | | | | | 43,990.00 |
| Account No. | | | | | | | | |
| Hampton, Jack 1907 Tecumseh Rd SW Calgary, AB T2T 5C6 | | - | | | | | | 89,988.00 |

Sheet no. __148__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

692,086.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                                    Case No. ___09-11958___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hanaway, Annie 5720 SW 52nd Ave. Portland, OR 97221 | - | | | | | | | 150,000.00 |
| Account No. | | | | | | | | |
| Hanaway, Peter 5720 SW 52nd Ave Portland, OR 97221 | - | | | | | | | 112,000.00 |
| Account No. | | | | | | | | |
| Hanchett, Susan A 16125 Juanita Woodinville Way NE, Unit 2 Bothell, WA 98011 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Hancock, Andrew 7308 24th Ave NE Seattle, WA 98115 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Hancock, Andrew (Treadstone Ventures) 7308 24th Ave NE Seattle, WA 98115 | - | | | | | | | 110,000.00 |

Sheet no. __149__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            522,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy