B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                          Case No.   **09-11958**
                                                              ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hancock, Edward 4218 E Whitten Ave Phoenix, AZ 85018 | | - | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Hancock, Edward 4218 E Whitton Ave Phoenix, AZ 85018 | | - | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Handfield, Remi J 1052  73 St Edmonton, AB T6K 2S8 | | - | | | | | 83,223.83 |
| Account No. | | | | | | | |
| Handfield, Remi J 1052  73 St Edmonton, AB T6K 2S8 | | - | | | | | 94,740.57 |
| Account No. | | | | | | | |
| Hanevelt, Scott 3532-56 St. Edmonton, AB T6L 2J5 | | - | | | | | 8,664.50 |

Sheet no.  **150**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    336,628.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                      Case No.  **09-11958**
                                                     ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hanna, Brenda<br>2101 Luxstone Blvd SW<br>Airdrie, AB T3E 1X7 | | - | | | | | 13,303.22 |
| Account No.<br><br>Hannatt, Charles<br>530-500 Ramage Close<br>Red Deer, AB T4P 4B6 | | - | | | | | 43,116.92 |
| Account No.<br><br>Hansen, Dave<br>1715 Tomlinson Common<br>Edmonton, AB T6R 2W8 | | - | | | | | 44,652.80 |
| Account No.<br><br>Hansen, Lorraine A<br>6567 Appllo Rd<br>Vernon, BC V1H 1J2 | | - | | | | | 159,373.00 |
| Account No.<br><br>Hansen, Martin<br>223  5th Ave NE<br>Calgary, AB T2E 0K7 | | - | | | | | 42,260.57 |

Sheet no.  **151**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          302,706.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hansen, Martin<br>223  5th Ave NE<br>Calgary, AB T2E 0K7 | - | | | | | | 168,416.50 |
| Account No.<br><br>Hanson, Dorie<br>241 Gracefield Ave<br>Toronto, ON M6L 3C5 | - | | | | | | 18,165.10 |
| Account No.<br><br>Hanson, Randy<br>37 Tibbits Rd<br>Regina, SK S4S 1N5 | - | | | | | | 56,985.00 |
| Account No.<br><br>Hanzen, Erik & Debbie<br>18514  95A Ave<br>Edmonton, AB T5T 4A5 | - | | | | | | 44,290.00 |
| Account No.<br><br>Harder, Connie<br>RR #1<br>Didsbury, AB T0M 0W0 | - | | | | | | 27,495.59 |

Sheet no. __152__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          315,352.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                                    Case No.    **09-11958**
_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Harding, Doreen<br>9477 Maryland Dr<br>Sidney, BC V8L 2R7 | - | | | | | | 99,985.00 |
| Account No.<br><br>Harding, Doreen<br>9477 Maryland Dr<br>Sidney, BC V8L 2R7 | - | | | | | | 115,156.40 |
| Account No.<br><br>Hare, Gary & Dorothy<br>41122 TWP RD  245<br>Calgary, AB T3Z 2P1 | - | | | | | | 160,100.70 |
| Account No.<br><br>Hargrave, Connie & David<br>3340 Smugglers Hill Dr<br>Nanaimo, BC V9T 3V3 | - | | | | | | 59,990.00 |
| Account No.<br><br>Hargrave, David<br>3340 Smugglers Hill Dr<br>Nanaimo, BC V9T 3V3 | - | | | | | | 31,985.00 |

Sheet no. __153__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **467,217.10**

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hargrave, David <br> 3340 Smugglers Hill Dr <br> Nanaimo, BC V9T 3V3 | - | | | | | | 29,985.00 |
| Account No. <br><br> Hari S Chana Professional Corp <br> 9937 113th St NW <br> Edmonton, AB T5K 1N7 | - | | | | | | 471,059.90 |
| Account No. <br><br> Harms, Sharon <br> Po Box 868 <br> Barriere, BC V0E 1E0 | - | | | | | | 54,986.50 |
| Account No. <br><br> Harold, Franklin <br> 313 Inglewood Grove SE <br> Calgary, AB T2G 5R4 | - | | | | | | 17,730.50 |
| Account No. <br><br> Harper, Greg | - | | | | | | 130,000.00 |

Sheet no. _154_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    703,761.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ _____,    Case No. ___09-11958_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Harriman, Audrey<br>126-4th Ave SE<br>High River, AB T1V 1G8 | - | | | | | | | 77,902.71 |
| Account No.<br><br>Harriman, Audrey<br>126  4th Ave SE<br>High River, AB T1V 1G8 | - | | | | | | | 16,440.00 |
| Account No.<br><br>Harris, Elaine<br>324 Everoak Dr SW<br>Calgary, AB T2W 3X6 | - | | | | | | | 45,647.10 |
| Account No.<br><br>Harris, Nelson<br>147 Decaro Cres<br>Cambridge, ON N3C 4M4 | - | | | | | | | 43,000.75 |
| Account No.<br><br>Harris, Pamela | - | | | | | | | 55,265.06 |

Sheet no. __155__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    238,255.62

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                     Case No.  __09-11958__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Harrison, John<br>2361 Haywood Ave<br>West Vancouver, BC V7V 1X9 | | - | | | | | 109,980.00 |
| Account No. | | | | | | | |
| Harvey, Brad<br>3849 NE 88th Street<br>Seattle, WA 98115 | | - | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Hashiguchi, Clo<br>20031 York Rd<br>Bothell, WA 98012 | | - | | | | | 699.24 |
| Account No. | | | | | | | |
| Hashiguchi, Clo<br>20031 York Rd<br>Bothell, WA 98012 | | - | | | | | 92,151.41 |
| Account No. | | | | | | | |
| Hay, Tom<br>PO Box 195 2739 Charters St<br>Metcalfe, ON K0A 2P0 | | - | | | | | 89,988.00 |

Sheet no. __156__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    392,818.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No. _____**09-11958**_____
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hayes, Linda<br>1286 Rodondo  Pl<br>Kelowna, BC V1V 1G6 | | - | | | | | 19,990.00 |
| Account No.<br><br>Heaney, Gerald<br>#1605   615 Hamilton St<br>New Westminster, BC V3M 7A7 | | - | | | | | 44,598.00 |
| Account No.<br><br>Hebrant, Georges<br>6730 150th Ave NE<br>Redmond, WA 98052 | | - | | | | | 200,000.00 |
| Account No.<br><br>Heck, Larry<br>948 Purcell Crt<br>Kelowna, BC V1V 1N7 | | - | | | | | 19,985.00 |
| Account No.<br><br>Heck, Larry<br>948 Purcell Crt.<br>Kelowna, BC V1V 1N7 | | - | | | | | 49,985.00 |

Sheet no. __157__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                334,558.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,   Case No. ____**09-11958**_____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hedley, Murray #1 201 Cater Drive Brandon, MB R7A 2X3 | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Hedley, Murray 201 Cater Drive Unit 1 Brandon, MB R7A 2X3 | | - | | | | | | 44,642.86 |
| Account No. | | | | | | | | |
| Hedley, Robert G 16 Imperial Place Brandon, MB R7B 3R2 | | - | | | | | | 9,985.00 |
| Account No. | | | | | | | | |
| Hedley, Robert Garth 16 Imperial Pl Brandon, MB R7B 3R2 | | - | | | | | | 49,988.00 |
| Account No. | | | | | | | | |
| Heibert, David L 265- 815  Krisjanson Rd Saskatoon, SK S7S 1M6 | | - | | | | | | 44,699.72 |

Sheet no. __**158**__ of __**429**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  159,315.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.   **09-11958**
                                                                 ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. Heidelberg, Gerhard 30045 Schroeder Ave Abbotsford, BC V4X 2G5 | - | | | | | | | 84,990.00 |
| Account No. Helkaa, Chris and Kim 29093 Feasey St RR# 5 Strathroy, ON N7G 3H6 | - | | | | | | | 69,990.00 |
| Account No. Hellinger, Jane M 10818 Canyon View Rd Summerland, BC V0H 1Z2 | - | | | | | | | 36,900.37 |
| Account No. Hellinger, Margareta 10818 Canyon View Rd Summerland, BC V0H 1Z0 | - | | | | | | | 228,710.00 |
| Account No. Hembling, Barbara 3476 Overlander Dr Kamloops, BC V2B 6X5 | - | | | | | | | 34,985.00 |

Sheet no.  **159** of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      455,575.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,     Case No. ___09-11958_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Hembling, Barbara 3476 Overlander Dr Kamloops, BC V2B 6X5 | - | | | | | | | 15,985.00 |
| Account No. | | | | | | | | |
| Henches, Jim PO Box 1011 Edmonds, WA 98020 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Henders, Rick 19 Rodeo Drive Calgary, AB T3Z 3B7 | - | | | | | | | 199,985.00 |
| Account No. | | | | | | | | |
| Henze, Val Suite 228 20 Midpark Cres. SE Calgary, AB T2X 1P3 | - | | | | | | | 267,845.20 |
| Account No. | | | | | | | | |
| Hepfner, Warren 47 Redwood Cres SE Medicine Hat, AB T1B 3Z4 | - | | | | | | | 130,241.60 |

Sheet no. __160__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     714,056.80

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,   Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hermanson, Denise (Dee's Country Cooking 860 Anderson Terrace Kamloops, BC V2B 6E2 | - | | | | | | 49,985.00 |
| Account No. | | | | | | | |
| Herring, Bette 5161 Awadson Lake Rd 100 Mile House, BC V0K 2E1 | - | | | | | | 89,000.49 |
| Account No. | | | | | | | |
| Hessels, Kimberly 545 Diltz Rd RR#2 Dunnville, ON N1A 2W2 | - | | | | | | 24,985.00 |
| Account No. | | | | | | | |
| Hessels, Kimberly 545 Diltz Rd RR#2 Dunnville, ON N1A 2W2 | - | | | | | | 9,985.00 |
| Account No. | | | | | | | |
| Hewer, Stephen 8846 Forest Park Dr North Saanich, BC V8L 5A8 | - | | | | | | 49,985.00 |

Sheet no. __161__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          223,940.49

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**        Case No. **09-11958**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hewson, Ken<br>Box 369<br>Cutknife, SK S0M 0N0 | - | | | | | | 17,854.71 |
| Account No. | | | | | | | |
| Hewson, Krista<br>#104 70 Woodlands Rd<br>St Albert, AB T8N 5H5 | - | | | | | | 18,214.11 |
| Account No. | | | | | | | |
| Heylen, Dale<br>302 Maguire Court<br>Saskatoon, SK S7W 1A6 | - | | | | | | 9,985.00 |
| Account No. | | | | | | | |
| Hickie, Wayne<br>17614-96 Ave NW<br>Edmonton, AB T5T 6C2 | - | | | | | | 128,212.00 |
| Account No. | | | | | | | |
| Hiemstra, Linda<br>6036 Breonna Dr<br>Nanaimo, BC V9V 1O1 | - | | | | | | 43,293.59 |

Sheet no. __162__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    217,559.41

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No. _____**09-11958**_____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hiemstra, Linda 6036 Breonna Dr Nanaimo, BC V9V 1G1 | | - | | | | | 49,890.46 |
| Account No. | | | | | | | |
| Higgins, Craig 1271 McKenzie St Victoria, BC V8V 2W6 | | - | | | | | 25,000.00 |
| Account No. | | | | | | | |
| Hilbert, Norm Box 350 Lundbrick, AB T0K 1H0 | | - | | | | | 42,341.11 |
| Account No. | | | | | | | |
| Hildebrand, Ernest 4105 Abdereen Rd Beamsville, ON L0R 1B6 | | - | | | | | 49,152.46 |
| Account No. | | | | | | | |
| Hildebrand, Howard 3812 64th St Camrose, AB T4V 2Z2 | | - | | | | | 45,541.49 |

Sheet no. _**163**_ of _**429**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    211,925.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hillebrandt, Jacob 30 Northview Place Steinbach, MB R5G 2A8 | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Hilton, Dan 439 E. 2nd St. North Vancouver, BC V7L 1C9 | - | | | | | | 45,942.88 |
| Account No. | | | | | | | |
| Hindley, Patricia 5834 Eagle Island West Vancouver, BC V7W 1V5 | - | | | | | | 239,985.00 |
| Account No. | | | | | | | |
| Hinsperger, Deborah 2810 30th St SW Calgary, AB T3E 2M5 | - | | | | | | 51,480.05 |
| Account No. | | | | | | | |
| Hinter, Allan 2399 Forest View Pl Blind Bay, BC V0E 1H1 | - | | | | | | 100,000.00 |

Sheet no.  **164**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    487,407.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No.    **09-11958**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hoar, Gerald RR#4 Ponoka, AB T4J 1R4 | - | | | | | | | 21,325.00 |
| Account No. | | | | | | | | |
| Hodgen, Mark 115 Sabre Rd Springbrook, AB T4S 2H7 | - | | | | | | | 47,771.57 |
| Account No. | | | | | | | | |
| Hoecherl, Lelia E Box 161 New Sarepta, AB T0B 3M0 | - | | | | | | | 44,111.16 |
| Account No. | | | | | | | | |
| Hoecherl, Lisa Box 111 New Sarepta, AB T0B 3M0 | - | | | | | | | 34,320.04 |
| Account No. | | | | | | | | |
| Hoecherl, Lisa Box 111 New Sarepta, AB T0B 3M0 | - | | | | | | | 71,081.93 |

Sheet no. __165__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        218,609.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.** ,                    Case No.    **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hoecherl, Lisa Box 111 New Sarepta, AB T0B 3M0 | | - | | | | | 52,662.79 |
| Account No. | | | | | | | |
| Hoecherl, Lisa Box 111 New Sarepta, AB T0B 3M0 | | - | | | | | 22,365.88 |
| Account No. | | | | | | | |
| Hofer, Dale 567 Grouse Rd Vernon, BC V1B 3B1 | | - | | | | | 34,502.72 |
| Account No. | | | | | | | |
| Hoffarth, Andy #4 203 Ross Glen Drive SE Medicine Hat, AB T1B 1N7 | | - | | | | | 47,963.08 |
| Account No. | | | | | | | |
| Hograth, Dave (PN in C21 Gateway Real Es 5221  46th St Olds, AB T4H 1T5 | | - | | | | | 17,551.56 |

Sheet no. __166__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    175,046.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          ,        Case No.    **09-11958**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hograth, Dave (PN in C21 Gateway Real Es 5221 46th St Olds, AB T4H 1T5 | - | | | | | | | 43,878.89 |
| Account No. | | | | | | | | |
| Hohmann, Harry 2456 Westwood Dr Penticton, BC V2A 8Y8 | - | | | | | | | 39,271.47 |
| Account No. | | | | | | | | |
| Hollander, Lynne 3400 So Ironwood Dr., Lot 168 Apache Junction,, AZ 85220-7135 | - | | | | | | | 70,000.00 |
| Account No. | | | | | | | | |
| Holroyd, George 2304 Mountain Dr Abbotsford, BC V3G 1E6 | - | | | | | | | 74,985.00 |
| Account No. | | | | | | | | |
| Holtkamp, John H RR# 4 Rimby, AB T0C 2J0 | - | | | | | | | 52,761.17 |

Sheet no. __167__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    280,896.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                           Case No.    **09-11958**
_____
                                                   ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hoogkamp, Tijntje Box 19 Site 3 RR# 2 Ponoka, AB T4J 1R2 | - | | | | | | 15,727.39 |
| Account No. | | | | | | | |
| Hoogkamp, Trijntje Box 19 Site 3 RR# 2 Ponoka, AB T4J 1R2 | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Hope, Barclay 2741 Byron Rd North Vancouver, BC V7H 1L9 | - | | | | | | 53,341.72 |
| Account No. | | | | | | | |
| Horricks, Lynn # 11 414 West Ave Kelowna, BC V1Y 4Z2 | - | | | | | | 139,872.80 |
| Account No. | | | | | | | |
| Horvath, Karen RR # 1 Warburg, AB T0C 2T0 | - | | | | | | 26,625.35 |

Sheet no. __168__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        285,567.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                   Case No.   **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hostad, Cyhthia<br>1706  48th St SE<br>Calgary, AB T2A 1R9 | - | | | | | | 28,969.00 |
| Account No.<br><br>Hostad, Cynthia<br>1706  48th St SE<br>Calgary, AB T2A 1R9 | - | | | | | | 82,655.20 |
| Account No.<br><br>Hostetler, Samuel | - | | | | | | 49,970.00 |
| Account No.<br><br>Hotchkiss, Mark<br>22 St Louis Trail<br>Westmeath, ON K0J 2L0 | - | | | | | | 44,072.28 |
| Account No.<br><br>Houle, Colette<br>Box 505<br>Lantzville, BC V0R 2H0 | - | | | | | | 117,980.00 |

Sheet no.  **169** of  **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **323,646.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.** _____,   Case No. ___**09-11958**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hovestad, Karen 1410 Sherwood Dr Nanaimo, BC V9T 1G7 | | - | | | | | 39,985.00 |
| Account No. | | | | | | | |
| Hoyme, Nolan Box 1621 Camrose, AB T4V 1X6 | | - | | | | | 87,815.00 |
| Account No. | | | | | | | |
| Hrankowski, Michael 1230 Blakely Ct Seattle, WA 98177 | | - | | | | | 100,000.00 |
| Account No. | | | | | | | |
| Huber, Claudia 3982 48th St Canyon, BC V0B 1C1 | | - | | | | | 44,479.90 |
| Account No. | | | | | | | |
| Huber, Dale 10148 73 Street Edmonton, AB T6A 2W9 | | - | | | | | 18,976.72 |

Sheet no. __170_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **291,256.62**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** , Case No. **09-11958**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hudson, Jean 11 Woodfield Road SW Calgary, AB T2W 5K8 | - | | | | | | 30,023.00 |
| Account No. | | | | | | | |
| Hudson, Jean 11 Woodfield Road SW Calgary, AB T2W 5K8 | - | | | | | | 8,457.00 |
| Account No. | | | | | | | |
| Hue, Timothy 2140 Ireland Dr Burlington, ON L7P 1R3 | - | | | | | | 17,038.68 |
| Account No. | | | | | | | |
| Hughes, Martin 9228 NE 192 St Bothell, WA 98011 | - | | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Hughes, Nancy Box 1531 Crossfield, AB T0M O5O | - | | | | | | 12,000.00 |

Sheet no. **171** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    117,518.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                                    Case No.____**09-11958**____
_____,
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Humenny, Lauren | | - | | | | | 50,000.00 |
| Account No.<br><br>Hunt, Betty<br>Box 26057<br>Westbank, BC V4T 2G3 | | - | | | | | 19,985.00 |
| Account No.<br><br>Husby, Gerald & Robbin<br>RR # 3<br>Lacombe, AB T4L 2N3 | | - | | | | | 69,019.07 |
| Account No.<br><br>Hutt, Shirley<br>302  575 Doyle Ave<br>Kelowna, BC V1Y 9N2 | | - | | | | | 9,988.00 |
| Account No.<br><br>Hutton, Murdith<br>Site 509 RR 5 Box 19 Station Main<br>Saskatoon, SK S7K 3J8 | | - | | | | | 44,735.74 |

Sheet no. __172__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    193,727.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                        ,     Case No.   **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Hyde, James 13510 22nd Ave NE Seattle, WA 98125 | | | | | | | | 50,000.00 |
| Account No. | | - | | | | | | |
| Hyde, James 13510 22nd Ave NE Seattle, WA 98125 | | | | | | | | 15,078.00 |
| Account No. | | - | | | | | | |
| Hyde, James 13510 22nd Ave NE Seattle, WA 98125 | | | | | | | | 79,000.00 |
| Account No. | | - | | | | | | |
| Hyde, James F 13510 22nd Ave NE Seattle, WA 98125 | | | | | | | | 100,000.00 |
| Account No. | | - | | | | | | |
| Immho Ventures Ltd | | | | | | | | 64,988.00 |

Sheet no. **173** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          309,066.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                              Case No.   **09-11958**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Irvine, Scott <br> 12265  57th Ave <br> Surrey, BC V3X 3H7 | - | | | | | | 46,674.00 |
| Account No. <br><br> Irwin, Neil <br> 283 Clifton Rd North <br> Kelowna, BC V1V 1N3 | - | | | | | | 43,205.21 |
| Account No. <br><br> Isakson, James <br> RR # 1  Site 10 Box 27 <br> Westrose, AB T0C 2V0 | - | | | | | | 42,980.95 |
| Account No. <br><br> Isberg, George <br> RR # 3 Site 2 Box 13 <br> Grande Prairie, AB T8V 5N3 | - | | | | | | 38,983.07 |
| Account No. <br><br> Isert, Oscar <br> PO Box 233 <br> Kitscoty, AB T0B 2P0 | - | | | | | | 42,753.31 |

Sheet no. **174** of **429** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         214,596.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                              Case No. ___**09-11958**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Israel, Donna<br>1658 Heritage Way<br>Oakville, ON L6M 2Z9 | | - | | | | | 44,361.64 |
| Account No. | | | | | | | |
| Jackson, Donald<br>207 Highland Ave<br>Fort Erie, ON L2A 2X8 | | - | | | | | 43,892.01 |
| Account No. | | | | | | | |
| Jackson, James<br>33 Haskell Cres<br>Aurora, ON L4G 5T4 | | - | | | | | 11,988.00 |
| Account No. | | | | | | | |
| Jackson, James<br>33 Haskell Cres<br>Aurora, ON L4G 5T4 | | - | | | | | 49,988.00 |
| Account No. | | | | | | | |
| Jackson, James<br>33 Haskell Cres.<br>Aurora, ON L4G 5T4 | | - | | | | | 12,485.00 |

Sheet no. _175_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              162,714.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** _____ ,    Case No. ___**09-11958**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jackson, Valerie Valerie Jackson c/o Greg and Brigitte Ja Fort Mc Murry, AB T9H 2B5 | | - | | | | | 22,985.00 |
| Account No. | | | | | | | |
| Jacob, Kai 31 Capricorn Pl Winnipeg, MB R2G 2W3 | | - | | | | | 49,285.36 |
| Account No. | | | | | | | |
| Jacobsen, Merrilyn 46 Preston Ave NE Medicine Hat, AB T1C 1X3 | | - | | | | | 93,031.12 |
| Account No. | | | | | | | |
| Jacobson, Kelly Box 530 1555 Braddock Rd Errington, BC V0R 1V0 | | - | | | | | 170,132.20 |
| Account No. | | | | | | | |
| Jacquot, Pascal Box 852 Stettler, AB T0C 2L0 | | - | | | | | 42,360.00 |

Sheet no. __176__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    377,793.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,    Case No. ____**09-11958**____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jaffry, Syed 65 Shawbrooke Close SW Calgary, AB T2Y 3A5 | - | | | | | | 44,592.01 |
| Account No. | | | | | | | |
| Jans, Curtis RR # 1 New Norway, AB T0B 3L0 | - | | | | | | 14,282.48 |
| Account No. | | | | | | | |
| Jans, Curtis RR # 1 New Norway, AB T0B 3L0 | - | | | | | | 28,000.00 |
| Account No. | | | | | | | |
| Jans, Curtis RR # 1 New Norway, AB T0B 3L0 | - | | | | | | 36,335.35 |
| Account No. | | | | | | | |
| Jans, Ken RR # 1 New Norway, AB T0B 3L0 | - | | | | | | 45,450.49 |

Sheet no. __177__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    168,660.33

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,    Case No. ___09-11958___
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jantz, Arnold 83 Selkirk St Petawawa, ON K8H 1P3 | | - | | | | | | 174,383.30 |
| Account No. | | | | | | | | |
| Jantz, Brian Box 1788 12804 Haskins Ave Summerland, BC V0H 1Z0 | | - | | | | | | 130,355.00 |
| Account No. | | | | | | | | |
| Jaster, Hal M H 905 View Ave Courtenay, BC V9N 5V5 | | - | | | | | | 49,990.00 |
| Account No. | | | | | | | | |
| Jay Pat Investments Ltd. 97 Carry Dr SE   Box 234 Medicine Hat, AB T1B 3M6 | | - | | | | | | 429,608.50 |
| Account No. | | | | | | | | |
| Jendrashaske, Darlene Box 2401 Melville, SK S0A 2P0 | | - | | | | | | 23,090.00 |

Sheet no. __178__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    807,426.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                     ,     Case No. ____**09-11958**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jendrasheske, Heinz Box 2401 Melville, SK S0A 2P0 | - | | | | | | | 20,176.34 |
| Account No. | | | | | | | | |
| Jensen, Aleria 2630 Fritz Cove Rd Juneau, AK 99807 | - | | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| Jensen, James 8831 - 137 Ave Edmonton, AB T5E 1Y3 | - | | | | | | | 43,383.95 |
| Account No. | | | | | | | | |
| Jensen, Micaela 10415 35th Ave NE Seattle, WA 98125 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Jensen, Solan 2630 Fritz Cove Rd Juneau, AK 99801 | - | | | | | | | 50,000.00 |

Sheet no. __179_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          273,560.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,                                    Case No. ___09-11958___

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jerg, Brenda Box 433 Churchbridge, SK S0A 0M0 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Jespersen, Bonny Box 290 Barnwell, AB T0K 0B0 | - | | | | | | | 44,479.90 |
| Account No. | | | | | | | | |
| JM & RS Staudt CRT 3340 North St Montpelier, VT 05602 | - | | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| Jobst, Dave 11526 96th St Edmonton, AB T5G 1T7 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Johnson, Barbara RR# 7 STN LCD 1 Calgary, AB T2P 2G7 | - | | | | | | | 173,325.20 |

Sheet no. __180__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) ............... 375,805.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                          Case No. __**09-11958**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Johnson, Don Box 6 Phippen, SK S0K 3E0 | - | | | | | | 85,528.20 |
| Account No. Johnson, Don Box 6 Phippen, SK S0K 3E0 | - | | | | | | 37,682.91 |
| Account No. Johnson, Judith - Equity 1557 NW 82nd Ave #10 Doral, FL 33126-1019 | - | | | | | | 74,650.39 |
| Account No. Johnson, Judith M 1557 NW 82nd Ave #10 Doral, FL 33126-1019 | - | | | | | | 5,350.00 |
| Account No. Johnson, Randy W & Mickie M 6406 W Yakima Ave Yakima, WA 98908-1747 | - | | | | | | 300,000.00 |

Sheet no. __181__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  503,211.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Johnston, Louise<br>28 Sandpiper Court<br>Sherwood Park, AB T8A 0C2 | | - | | | | | 63,347.27 |
| Account No. | | | | | | | |
| Johnston, Louise<br>28 Sandpiper Court<br>Sherwood Park, AB T8A 0C2 | | - | | | | | 8,900.00 |
| Account No. | | | | | | | |
| Johnston, Louise<br>28 Sandpiper Court<br>Sherwood Park, AB T8A 0C2 | | - | | | | | 12,312.00 |
| Account No. | | | | | | | |
| Jones, Carol<br>755 Kensington Pl<br>Qualicum, BC V0K 2K3 | | - | | | | | 25,527.93 |
| Account No. | | | | | | | |
| Jones, Caroline M.<br>4981 30th ST NE<br>Salmon Arm, BC V1E 2A3 | | - | | | | | 199,990.00 |

Sheet no. __182__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        310,077.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ , Case No. __09-11958__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jones, Lisa 12067 Diamond View SE Calgary, AB T2J 7B2 | - | | | | | | | 43,448.14 |
| Account No. | | | | | | | | |
| Jones, Yvonne 1473 Rancho Rose Way Unit# 38 Oceanside, CA 92057 | - | | | | | | | 80,000.00 |
| Account No. | | | | | | | | |
| Jonynas, Donna 16479 Albion Trail Caledon, ON L7E 3P9 | - | | | | | | | 11,607.73 |
| Account No. | | | | | | | | |
| Jonynas, Donna 16479 Albion Trail Caledon, ON L7E 3P9 | - | | | | | | | 71,438.00 |
| Account No. | | | | | | | | |
| Jordan, Gail PO Box 1673 Placerville, CA 95667 | - | | | | | | | 77,476.20 |

Sheet no. __183__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 283,970.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Jordanne, Patricia <br> 4740 Rosehill Rd <br> Victoria, BC V8Z 5N1 | - | | | | | | | | 119,474.30 |
| Account No. <br><br> Jordanne, Patricia <br> 6903 Hardisty Dr <br> Edmonton, AB T6A 3V2 | - | | | | | | | | 119,474.30 |
| Account No. <br><br> Judd, Tim & Carol <br> RR# 1 <br> Staffordville, ON N0J 1Y0 | - | | | | | | | | 45,108.00 |
| Account No. <br><br> Juhasz, Rob & Julius <br> 4536  Vantreight Dr <br> Victoria, BC V8N 3W7 | - | | | | | | | | 51,843.25 |
| Account No. <br><br> Kaariainen,Kauko <br> 25 Jarwick Dr <br> Scarborough, ON M1H 2H1 | - | | | | | | | | 130,113.30 |

Sheet no.  **184**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   466,013.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                Case No. **09-11958**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kaarianen, Kauko 25 Jarwick Dr Scarborough, ON M1H 2H1 | - | | | | | | | 153,000.00 |
| Account No. | | | | | | | | |
| Kahlhoefer, Lothar 2701 N Azalea St Victoria, TX 77901 | - | | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Kahlhoefer, Lothar - Equity 2701 N Azalea St Victoria, TX 77901 | - | | | | | | | 109,000.00 |
| Account No. | | | | | | | | |
| Kaldal, Casey 873 Battle St Kamloops, BC V2C 2M7 | - | | | | | | | 6,402.80 |
| Account No. | | | | | | | | |
| Kaldal, Casey 873 Battle St Kamloops, BC V2C 2M7 | - | | | | | | | 26,900.00 |

Sheet no. **185** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     345,302.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                        ,          Case No.    **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Kaplan-Berk, Diane 117 E. Louisa St #410 Seattle, WA 98102 | | - | | | | | | 110,000.00 |
| Account No. | | | | | | | | |
| Kappy, Beatrice 335 Oakview Ave Winnipeg, MB R2K 0S4 | | - | | | | | | 8,575.92 |
| Account No. | | | | | | | | |
| Kappy, Beatrice 335 Oakview Ave Winnipeg, MB R2K 0S4 | | - | | | | | | 44,250.00 |
| Account No. | | | | | | | | |
| Kaprielian, Audrey (PN in Ehlert, Doroth 133 Shuey Dr. Moraga, CA 94556 | | - | | | | | | 290,000.00 |
| Account No. | | | | | | | | |
| Karabegovic, Enez 6 Massari St Caledon, ON L7K 0B6 | | - | | | | | | 49,985.00 |

Sheet no.  **186**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        502,810.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                          Case No.   **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Karabegovic, Philip RR# 5 Orangeville, ON L9W 2Z2 | - | | | | | | | 314,995.70 |
| Account No. | | | | | | | | |
| Karow, Amy P 2325 Crestview Road Kelowna, BC V1Z 1Y9 | - | | | | | | | 69,990.00 |
| Account No. | | | | | | | | |
| Kaufmann, Judy # 326 52465 RR# 213 Androssan, AB T8G 2E7 | - | | | | | | | 21,773.75 |
| Account No. | | | | | | | | |
| Kaufmann, Judy # 326 52465 RR# 213 Androssan, AB T8G 2E7 | - | | | | | | | 22,531.42 |
| Account No. | | | | | | | | |
| Kellam, Ross & Sharie Suite 203A   1136 West 10th Ave Vancouver, BC V6H 1J1 | - | | | | | | | 42,753.31 |

Sheet no.  **187**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

472,044.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Keller, Grant & Peggy Box 125 Millet, AB T0C 1Z0 | - | | | | | | 16,276.52 |
| Account No. Keller, Robert RR # 2 New Norway, AB T0B 3L0 | - | | | | | | 34,716.25 |
| Account No. Keller, Ross RR # 2 New Norway, AB T0B 3L0 | - | | | | | | 43,790.01 |
| Account No. Keller, Ross & Pam RR # 2 New Norway, AB T0B 3L0 | - | | | | | | 68,668.11 |
| Account No. Kellington, Gary 675 Aquarius Rd Victoria, BC V9C 4G6 | - | | | | | | 100,000.00 |

Sheet no. __188__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        263,450.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                ,     Case No.   **09-11958**

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kellington, Gary <br> 675 Aquarius Rd <br> Victoria, BC V9C 4G6 | | - | | | | | 70,000.00 |
| Account No. <br><br> Kelly, Robert J. <br> 1362 Wiltshire Ave <br> Burlington, ON L7M 1X9 | | - | | | | | 50,000.00 |
| Account No. <br><br> Kelly, Robert J. <br> 1362 Wiltshire Ave <br> Burlington, ON L7M 1X9 | | - | | | | | 32,394.63 |
| Account No. <br><br> Kelly, Russel <br> 118 Greenwood Pl. <br> Penticton, BC V2A 7R3 | | - | | | | | 17,461.83 |
| Account No. <br><br> Kelly, Suzanne <br> 4257 Sage Mesa Dr <br> Penticton, BC V2A 9A3 | | - | | | | | 21,331.00 |

Sheet no. __189__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      191,187.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                                              Case No. ___09-11958___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Kendall, David<br>PO Box 972<br>Sooke, BC V0S 1N0 | - | | | | | | | | 30,458.40 |
| Account No. | | | | | | | | | |
| Kenshare Services<br>23 Bridgeview Dr<br>San Francisco, WA 94124 | - | | | | | | | | 100,000.00 |
| Account No. | | | | | | | | | |
| Kent, Barbara<br>424  609 King St<br>Spruce Grove, AB T7X 4B2 | - | | | | | | | | 154,192.00 |
| Account No. | | | | | | | | | |
| Kent, Barbara<br>424  609 King St<br>Spruce Grove, AB T7X 4B2 | - | | | | | | | | 14,092.68 |
| Account No. | | | | | | | | | |
| Kent, Dean<br>25-52112 RR#274<br>Spruce Grove, AB T7X 3V2 | - | | | | | | | | 54,935.05 |

Sheet no. __190__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    353,678.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,     Case No. __09-11958__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kent, Donna <br> Box 74 <br> Marsden, SK S0M 1P0 | | - | | | | | 42,625.75 |
| Account No. <br><br> Kerr, James <br> 609 Rosewood Lane <br> Kamloops, BC V2H 1T3 | | - | | | | | 42,380.84 |
| Account No. <br><br> Kerslake, Allan & Dolores <br> 9535 64th Ave <br> Edmonton, AB T6E 0J1 | | - | | | | | 29,985.00 |
| Account No. <br><br> Kettle, Lorraine <br> 10607 Willowind Pl SE <br> Calgary, AB T2J 1P8 | | - | | | | | 100,000.00 |
| Account No. <br><br> Kienitz, Bert <br> Box 747 <br> Millet, AB T0C 1Z0 | | - | | | | | 108,686.20 |

| | |
|---|---|
| Sheet no. __191__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)    323,677.79 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Kienitz, Mike 7916 3rd Ave Edmonton, AB T6X 1K6 | | - | | | | | | | 44,782.80 |
| Account No. | | | | | | | | | |
| Kientz, Bert Box 747 Millet, AB T0C 1Z0 | | - | | | | | | | 42,294.03 |
| Account No. | | | | | | | | | |
| Kiernan, Loraleigh #205 3433 Renfrew St Vancouver, BC V5M 4H8 | | - | | | | | | | 85,263.30 |
| Account No. | | | | | | | | | |
| Kikkert, John 2091 Hugh Allen Dr Kamloops, BC V1S 2B6 | | - | | | | | | | 53,446.64 |
| Account No. | | | | | | | | | |
| Kikkert, John (Marretie Taylor) 2091 Hugh Allan Dr Kamloops, BC V1S 2B6 | | - | | | | | | | 42,734.00 |

Sheet no. __192__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    268,520.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                        Case No.   **09-11958**
                                                                        ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kilduff, Ann 3395 Mendez Place Victoria, BC V9C 3E2 | | - | | | | | 33,000.00 |
| Account No. | | | | | | | |
| Kim, Keun-Hyol 21 Pleasant Drive Stratford, ON N5A 3K1 | | - | | | | | 40,326.60 |
| Account No. | | | | | | | |
| Kimak, John 3347 Wickheim Rd Victoria, BC V9C 1V6 | | - | | | | | 14,990.00 |
| Account No. | | | | | | | |
| Kimak, John 3347 Wickheim Rd Victoria, BC V9C 1V6 | | - | | | | | 78,145.00 |
| Account No. | | | | | | | |
| Kimak, John 3347 Wickheim Rd Victoria, BC V9C 1V6 | | - | | | | | 53,890.00 |

Sheet no. __193__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          220,351.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**        Case No.   **09-11958**
_____
                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kimak, John (Reggie Allan) <br> 3347 Wickheim Rd <br> Victoria, BC V9C 1V6 | - | | | | | | 49,990.00 |
| Account No. <br><br> Kinaschuk, Don <br> 139 Swan Cres <br> Saskatoon, SK S7J 5B5 | - | | | | | | 43,996.34 |
| Account No. <br><br> King, Dorothy <br> 205 Berry St <br> Winnipeg, MB R3J 1N3 | - | | | | | | 52,182.00 |
| Account No. <br><br> King, John <br> Box 19 Site10 RR1 <br> Cochrane, AB T4C 1A1 | - | | | | | | 93,499.55 |
| Account No. <br><br> King, John <br> Box 19 Site10 RR1 <br> Cochrane, AB T4C 1A1 | - | | | | | | 210,000.00 |

Sheet no. __194__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **449,667.89**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kinsman, Dana 55 Country Lane Terrace Calgary, AB T3Z 1H8 | | - | | | | | 14,117.76 |
| Account No. | | | | | | | |
| Kinsman, Dana 55 Country Lane Terrace Calgary, AB T3Z 1H8 | | - | | | | | 28,871.80 |
| Account No. | | | | | | | |
| Kiriakov, Maria 9 Coleridge St Ottawa, ON K2C 4C8 | | - | | | | | 43,783.40 |
| Account No. | | | | | | | |
| Kiriakov, Maria 9 Coleridge Street Ottawa, ON K2C 4C8 | | - | | | | | 17,301.04 |
| Account No. | | | | | | | |
| Kirk, Sheila 37191 Kilgaard Rd Abbotsford, BC Y3G 2H6 | | - | | | | | 83,000.00 |

Sheet no.  **195**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          187,074.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                   Case No.    **09-11958**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kirk, Theresa 3409 Cedarille Dr. SW Calgary, AB T2W 3J2 | - | | | | | | 129,088.90 |
| Account No. | | | | | | | |
| Kirtzinger, Kyle Box 144 Farmington, BC V0C 1N0 | - | | | | | | 42,140.75 |
| Account No. | | | | | | | |
| Klippenstein, James 67 Silver Springs Bay Winipeg, MB R2K 4L4 | - | | | | | | 43,482.05 |
| Account No. | | | | | | | |
| Kobbeltvedt, Rudy Suite 10  35537 Eagle Mountain Dr. Abbotsford, BC V3G 2Z4 | - | | | | | | 45,351.47 |
| Account No. | | | | | | | |
| Koch, May 4731 41 Ave SW Calgary, AB T3E 6L8 | - | | | | | | 182,757.60 |

Sheet no. __196__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        442,820.77

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__                    Case No. __09-11958__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Koivisto, Ray Unit 303 1120 Hugh Allan Dr Kamloops, BC V1S 1T4 | - | | | | | | | 35,488.00 |
| Account No. | | | | | | | | |
| Kolodychuk, Christopher D 8277 94th Ave Fort Saskatchwan, AB T8L 3L5 | - | | | | | | | 53,990.00 |
| Account No. | | | | | | | | |
| Komm, Shari 89 Inverness Dr SE Calgary, AB T2Z 3K2 | - | | | | | | | 17,766.72 |
| Account No. | | | | | | | | |
| Komm, Shari 89 Inverness Dr SE Calgary, AB T2Z 3K2 | - | | | | | | | 38,639.88 |
| Account No. | | | | | | | | |
| Komm, Shari 89 Inverness Dr SE Calgary, AB T2Z 3K2 | - | | | | | | | 26,148.35 |

Sheet no. __197__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    172,032.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ _____  Case No. ___09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kondas, Terence 5916 56th St Olds, AB T4H 1K4 | - | | | | | | 51,671.14 |
| Account No. | | | | | | | |
| Korneluk, Dennis 44 Crawley Dr. Brampton, ON L6T 2S1 | - | | | | | | 17,988.00 |
| Account No. | | | | | | | |
| Korneluk, Dennis 44 Crawley Dr. Brampton, ON L6T 2S1 | - | | | | | | 42,988.00 |
| Account No. | | | | | | | |
| Korpatniski, Brian 15110 108 Ave Edmonton, AB T5P 0Z0 | - | | | | | | 42,734.00 |
| Account No. | | | | | | | |
| Kosowan, Lowell (Vis-Com Holdings Corp) Box 156 Fallis, AB T0E 0V0 | - | | | | | | 104,420.40 |

Sheet no. __198_ of __429_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

259,801.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                              Case No. ___**09-11958**___
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kozak, Vic #78-52304 RR 233 Sherwood Park, AB T8B 1C9 | - | | | | | | | 29,020.14 |
| Account No. | | | | | | | | |
| Kraft, Peter 11514 Briar Dr Vernon, BC V1B 2A5 | - | | | | | | | 43,917.01 |
| Account No. | | | | | | | | |
| Kramer, Lawrence 30527-15th Ave. NE Stanwood, WA 98292 | - | | | | | | | 61,000.00 |
| Account No. | | | | | | | | |
| Kramer, Lawrence 30527-15th Ave. NE Stanwood, WA 98293 | - | | | | | | | 408,000.00 |
| Account No. | | | | | | | | |
| Krepp, Diane | - | | | | | | | 74,990.00 |

Sheet no. __**199**_ of __**429**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     616,927.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy