B6F (Official Form 6F) (12/07) - Cont.

In re     **Meredon Mining (Nevada), Inc.**                  ,       Case No.     **09-11958**           

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Kroeker, Mary RR# 1 Box 42 Landmark, MB R0A 0X0 | | - | | | | | | | 60,000.00 |
| Account No. | | | | | | | | | |
| Krokis, Karlee 2765 Butte Street Rossland, BC V0G 1Y0 | | - | | | | | | | 42,349.58 |
| Account No. | | | | | | | | | |
| Krokis, Leo 9618-80 St Fort Saskatchwan, AB T8L 3H1 | | - | | | | | | | 50,825.15 |
| Account No. | | | | | | | | | |
| Kroon, Dianne 652 Hunts Cres. NW Calgary, AB T2K 4H9 | | - | | | | | | | 42,462.85 |
| Account No. | | | | | | | | | |
| Kroon, Dianne 652 Hunts Cres. NW Calgary, AB T2K 4H9 | | - | | | | | | | 43,055.55 |

Sheet no. __200__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     238,693.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**　　　　　　　　　　　,　　Case No.　**09-11958**
　　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Krowicki, Jaynne 149 Crestridge Way SW Calgary, AB T3B 5Z3 | - | | | | | | | 49,988.00 |
| Account No. | | | | | | | | |
| Krushelniski, Gary RR# 2 Millet, AB T0C 1Z0 | - | | | | | | | 130,000.00 |
| Account No. | | | | | | | | |
| Krushelniski, Steven 8 Morberg Rd Leduc, AB T9E 6S4 | - | | | | | | | 60,405.75 |
| Account No. | | | | | | | | |
| Kuan, Chen Pik # 136  7293 Moffatt Rd Richmond Hill, BC V6Y 3E4 | - | | | | | | | 42,715.00 |
| Account No. | | | | | | | | |
| Kuanes, Burny 1583 Chartwell Dr West Vancouver, BC V7S 2R9 | - | | | | | | | 50,000.00 |

Sheet no. **201** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**333,108.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____ ,     Case No. _____**09-11958**_____

                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Kuhn, Robert** <br>26772 64th Ave <br>Aldergrove, BC V4W 1P7 | | - | | | | | 74,760.00 |
| Account No. <br><br>**Kury, Gary** <br>15015 51st St <br>Edmonton, AB T6B 2G5 | | - | | | | | 32,552.83 |
| Account No. <br><br>**Kury, Gary** <br>15015 51st St <br>Edmonton, AB T5A 4X3 | | - | | | | | 26,131.51 |
| Account No. <br><br>**Kusz, Donna R** <br>7 Templeside Bay NE <br>Calgary, AB T1Y 3L6 | | - | | | | | 43,678.02 |
| Account No. <br><br>**Kuzmiski, Richard** <br>597 Sunmills Dr  SE <br>Calgary, AB T2X 3B1 | | - | | | | | 34,913.85 |

Sheet no. __202__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     212,036.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    , Case No.   **09-11958**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kwong, Bruce 30906 East Osprey Dr Abbotsford, BC V2T 5P8 | - | | | | | | | 27,208.63 |
| Account No. | | | | | | | | |
| Kwong, Bruce 30906 East Osprey Dr Abbotsford, BC V2T 5P8 | - | | | | | | | 16,985.00 |
| Account No. | | | | | | | | |
| L'Hirondelle, David 99 Warwick Rd. Edmonton, AB T5X 4P7 | - | | | | | | | 42,488.10 |
| Account No. | | | | | | | | |
| Labbit, Casey & Stephanie 6200 Enterprise Dr   Ste A Diamond Springs, CA 95619 | - | | | | | | | 20,000.00 |
| Account No. | | | | | | | | |
| Labbit, Casey & Stephanie 6200 Enterprise Dr   Ste A Diamond Springs, CA 95619 | - | | | | | | | 50,100.00 |

Sheet no. __203_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              156,781.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meredon Mining (Nevada), Inc.**                              Case No. ___09-11958___
_____,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Laberge, Colin <br> 196 Mill Park Rd SW <br> Calgary, AB T2Y 2M5 | - | | | | | | 119,988.00 |
| Account No. <br><br> Laidlaw, Arthur James <br> Box 412-924 Main St <br> Okanagan Falls, BC V0H 1R0 | - | | | | | | 17,809.44 |
| Account No. <br><br> Laidlaw, Arthur James <br> Box 412-924 Main St <br> Okanagan Falls, BC V0H 1R0 | - | | | | | | 36,052.28 |
| Account No. <br><br> Laird-Beckett, Laureen <br> #72  6400 Spencer Rd <br> Kelowna, BC V1X 7T6 | - | | | | | | 4,496.00 |
| Account No. <br><br> Laird-Beckett, Laureen <br> #72  6400 Spencer Rd <br> Kelowna, BC V1X 7T6 | - | | | | | | 43,857.00 |

Sheet no. __204__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        222,202.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    , Case No.   **09-11958**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Laird-Beckett, Laureen 6400 Spencer Rd Unit 72 Kelowna, BC V1X 7T6 | | - | | | | | | 10,990.00 |
| Account No. | | | | | | | | |
| Lake, Annette 8007 Earl Ave NW Seattle, WA 98117 | | - | | | | | | 235,055.50 |
| Account No. | | | | | | | | |
| Lake, Annette 8007 Earl Ave NW Seattle, WA 98117 | | - | | | | | | 132,059.70 |
| Account No. | | | | | | | | |
| Lake, Berend Box 6563 Fort St John, BC V1J 4H9 | | - | | | | | | 42,412.08 |
| Account No. | | | | | | | | |
| Lake, Kyle 18124 25th Ave NE Lake Forest Park, WA 98155 | | - | | | | | | 52,500.00 |

Sheet no. __205__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          473,017.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No.   **09-11958**
                                                                   ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lakhani, Imtiaz<br>1804 Ste Catherine West Apt 9<br>Montreal, QC H3H 1M1 | | - | | | | | | 64,990.00 |
| Account No.<br><br>Lakhani, Nur<br>10415  148th Street<br>Edmonton, AB T5N 3G7 | | - | | | | | | 109,985.00 |
| Account No.<br><br>Lalonde, Michel<br>1870 CH. De La Montagne<br>Luskville, QC J0X 2G0 | | - | | | | | | 68,878.00 |
| Account No.<br><br>Lam, Kay Kei<br>208 Canter Pl SW<br>Calgary, AB T2W 3Z2 | | - | | | | | | 174,990.00 |
| Account No.<br><br>LaMay, Elaine<br>9229 217th Pl SW<br>Edmonds, WA 98020-3964 | | - | | | | | | 98,638.40 |

| Sheet no. __206__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 517,481.40 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ , Case No. __09-11958__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lamb, Richelle <br> Site 44B Box 2 RR# 1 <br> Creston, BC V0B 1G1 | - | | | | | | 20,000.00 |
| Account No. <br><br> Lamb, Richelle <br> Site 44B Box 2 RR# 1 <br> Creston, BC V0B 1G1 | - | | | | | | 20,000.01 |
| Account No. <br><br> Lamm, Alexander <br> PO Box 106 <br> Roberts Creek, BC V0N 2W0 | - | | | | | | 54,985.00 |
| Account No. <br><br> Landsiedel, Kenneth <br> 10 Amethyst St <br> Kenora, ON P9N 4B7 | - | | | | | | 89,190.00 |
| Account No. <br><br> Landsiedel, Kenneth L <br> 10 Amethyst St <br> Kenora, ON P9N 4B7 | - | | | | | | 45,957.00 |

Sheet no. __207__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 230,132.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Langendoen, Andy & Rhea<br>2147 Seventh Street, RR#1<br>St. Catherines, ON L2R 6P7 | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Langier, Miles<br>Box 1267<br>Gibbons, AB T0A 1N0 | | - | | | | | | 13,794.96 |
| Account No. | | | | | | | | |
| Langier, Myles<br>Box 1267<br>Gibbons, AB T0A 1N0 | | - | | | | | | 88,323.62 |
| Account No. | | | | | | | | |
| Langlais, Brian<br>18913 SE 174th Way<br>Renton, WA 98058 | | - | | | | | | 226,608.50 |
| Account No. | | | | | | | | |
| Langlais, Brian<br>18913 SE 174th Way<br>Renton, WA 98058 | | - | | | | | | 105,000.00 |

Sheet no. __208__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         443,727.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__        Case No. ____09-11958____

                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Langlais, Brian <br> 18913 SE 174th Way <br> Renton, WA 98058 | | - | | | | | 113,003.00 |
| Account No. <br><br> LaPadula, Karin <br> 546 W. Lake Sammamish Pkwy SE <br> Belleuve, WA 90008 | | - | | | | | 300,000.00 |
| Account No. <br><br> LaPointe, Rachel H <br> 226 Somerside Park SW <br> Calgary, AB T2Y 3G5 | | - | | | | | 9,988.00 |
| Account No. <br><br> Lapp, Keith <br> 12265  57th Ave <br> Surrey, BC V3X 3H7 | | - | | | | | 46,505.28 |
| Account No. <br><br> Larabie, Carmel <br> #1002, 11803 - 100 Ave <br> Edmonton, AB T5K 0K4 | | - | | | | | 22,299.57 |

Sheet no. __209__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal <br> (Total of this page)     491,795.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.  __09-11958__
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Larabie, Carmel<br>9105-96 Ave<br>Morinville, AB T8R 1T3 | - | | | | | | 28,316.50 |
| Account No.<br><br>Laramee, Larry<br>33 Oatway St<br>Spruce Grove, AB T7X 2E3 | - | | | | | | 8,715.00 |
| Account No.<br><br>Latimer, Nancy<br>143 Briston Private<br>Ottawa, ON K1G 5R1 | - | | | | | | 44,033.11 |
| Account No.<br><br>Lauren, Cathy Lyn<br>1368 Argyle Way<br>Bensalem, PA 19020 | - | | | | | | 43,000.00 |
| Account No.<br><br>Laursen, Ejnar<br>1212 Harrison Pl<br>Kamloops, BC V1S 1M1 | - | | | | | | 89,985.00 |

Sheet no. __210__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    214,049.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                              ,       Case No.   **09-11958**
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Laursen, Ejnar <br> 1212 Harrison Pl <br> Kamloops, BC V1S 1M1 | - | | | | | | 129,855.10 |
| Account No. <br><br> Laursen, Ejnar <br> 1212 Harrison Pl <br> Kamloops, BC V1S 1M1 | - | | | | | | 39,990.00 |
| Account No. <br><br> Law, John <br> 7995 See Sea Pl <br> Saanichton, BC V8M 1L4 | - | | | | | | 17,042.57 |
| Account No. <br><br> Le, Trang T <br> 10602 Sugar Pl Court <br> Sugarland, TX 77478 | - | | | | | | 140,000.00 |
| Account No. <br><br> Lear, Eliizabeth <br> 12466 Banner Rd <br> Olalla, WA 98359 | - | | | | | | 50,000.00 |

Sheet no. __211__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **376,887.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ _____,    Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lear, Kerry (Karey Lear Realty Ltd) 591  22560 Wye Rd Sherwood Park, AB T8A 4T6 | | - | | | | | 43,508.83 |
| Account No. | | | | | | | |
| Leasak, Darlene Apt 27  6009 62nd Ave Olds, AB T4H 1W8 | | - | | | | | 84,988.00 |
| Account No. | | | | | | | |
| Lee, Ada 318 Lindenwood Dr W Winnipeg, MB R3P 2A7 | | - | | | | | 25,603.48 |
| Account No. | | | | | | | |
| Lee, Ada 318 Lindenwood Dr W Winnipeg, MB R3P 2A7 | | - | | | | | 52,381.52 |
| Account No. | | | | | | | |
| Lee, Analisa 210 1/2 18th Ave S. Olympia, WA 98501 | | - | | | | | 50,000.00 |

Sheet no. __212__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

256,481.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                      Case No.  **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Legault, Cody & January<br>Box 90<br>Val Marie, SK S0N 2T0 | - | | | | | | 42,992.26 |
| Account No. | | | | | | | |
| LeGood, Carol<br># 307 4728 Uplands Dr<br>Nanaimo, BC V9T 4S9 | - | | | | | | 105,426.00 |
| Account No. | | | | | | | |
| Lehman, Alan<br>127 W  82nd St<br>New York, NY 10024 | - | | | | | | 169,000.00 |
| Account No. | | | | | | | |
| Lehman, Alan<br>127 W  82nd St<br>New York, NY 10024 | - | | | | | | 260,000.00 |
| Account No. | | | | | | | |
| Lemire, Louis<br>4257 Sage Mesa Dr<br>Penticton, BC V2A 9A3 | - | | | | | | 21,331.00 |

Sheet no.  **213**  of  **429**  sheets attached to Schedule of          Subtotal          | 598,749.26 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                        Case No.    **09-11958**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lemire, Louis 4257 Sage Mesa Dr Penticton, BC V2A 9A3 | - | | | | | | 43,010.56 |
| Account No. | | | | | | | |
| Lemire, Louis 4257 Sage Messa Dr Penticton, BC V2A 9A3 | - | | | | | | 15,000.00 |
| Account No. | | | | | | | |
| Lemkuhl, Gerie 3609 378th St E Eatonville, WA 98328 | - | | | | | | 21,318.49 |
| Account No. | | | | | | | |
| Lemkuhl, Tod 3609 378th St E Eatonville, WA 98328 | - | | | | | | 43,130.67 |
| Account No. | | | | | | | |
| Lemkuhl, Tod M 3609 378th St East Eatonville, WA 98328 | - | | | | | | 185,550.80 |
| Sheet no. __214__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 308,010.52 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                              Case No.   **09-11958**
                                                    _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lemkuhl, Tod M<br>3609 378th St<br>Eatonville, WA 98328 | | - | | | | | | 35,000.00 |
| Account No.<br><br>Lemon, Chris<br>3776 Royston Rd<br>Courtenay, BC V9N 9R4 | | - | | | | | | 67,235.43 |
| Account No.<br><br>Lemon, Gina<br>3776 Royston Rd<br>Courtenay, BC V9N 9R4 | | - | | | | | | 67,234.43 |
| Account No.<br><br>Lemstra, Betty<br>#495 - RR1<br>Belleville, ON K8N 4Z1 | | - | | | | | | 14,186.92 |
| Account No.<br><br>Lemstra, Linda & Stan<br>2749 Chestnut St PO Box 215 Jordan Stn,<br>, ON L0R 1S0 | | - | | | | | | 6,540.87 |

Sheet no. _215_ of _429_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    190,197.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,  Case No. ____09-11958_____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Leonard, Daniel P.O Box 2919 Buick, BC V0C 2R0 | - | | | | | | | 42,553.19 |
| Account No. | | | | | | | | |
| Leontowich, Larry 2081 Blackmud Creek Dr Edmonton, AB T6W 1G8 | - | | | | | | | 24,913.00 |
| Account No. | | | | | | | | |
| Lerner, Melanie PO Box 8473 Canmore, AB T1W 2V2 | - | | | | | | | 263,550.90 |
| Account No. | | | | | | | | |
| Leslie, Bernard 80 Tallantine Pl Newmarket, ON L3X 1M7 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Leslie, Bernard 805 Tallantine Pl Newmarket, ON L3X 1M7 | - | | | | | | | 30,000.00 |

Sheet no. __216__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 461,017.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Lessard, Renaud<br>9945  86th Ave<br>Edmonton, AB T6E 2L8 | - | | | | | | 43,058.90 |
| Account No. <br><br>Letourneau, Terry<br>70 Balsam Crescent<br>Olds, AB T4H 1L1 | - | | | | | | 46,014.85 |
| Account No. <br><br>Lewis, Ann<br>5 Signature Pt SW<br>Calgary, AB T3H 2Y2 | - | | | | | | 43,383.95 |
| Account No. <br><br>Lewis, Jack<br>81 Bellevue Cres<br>St Albert, AB T6E 0T5 | - | | | | | | 46,637.97 |
| Account No. <br><br>Libonao, Bella<br>463 East 47th Ave<br>Vancouver, BC V5W 2B3 | - | | | | | | 43,630.00 |

Sheet no. __217__ of __429__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    222,725.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                   Case No.    **09-11958**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Liddle, Roger<br>411 Osprey Cres<br>Callander, ON P0H 1H0 | - | | | | | | 114,917.00 |
| Account No. | | | | | | | |
| Lindholm, Craig<br>RR#1<br>New Norway, AB T0B 3L0 | - | | | | | | 73,104.00 |
| Account No. | | | | | | | |
| Lines, Frank<br>7626 Tozar Rd  Site 41 C66<br>Fanny Bay, BC V0R 1W0 | - | | | | | | 149,621.60 |
| Account No. | | | | | | | |
| Linschoten, Karin<br>8008  93 St<br>Edmonton, AB T6C 3S6 | - | | | | | | 42,643.92 |
| Account No. | | | | | | | |
| Linton, William<br>2599 Route 109<br>Three Brooks, NB E7G 2W6 | - | | | | | | 24,988.00 |

Sheet no. __218__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        405,274.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.** _____ ,   Case No. ____**09-11958**____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Lischuk, Denise<br>8775 - 97 Ave. B<br>Edmonton, AB T6C 2B9 | | - | | | | | | | 42,005.00 |
| Account No.<br><br>Lischuk, Marina<br>11524 133 A Ave NW<br>Edmonton, AB T5E 1G6 | | - | | | | | | | 45,015.19 |
| Account No.<br><br>Little, Carolyn P<br>1100 Glenn Drive<br>Euless, TX 76039 | | - | | | | | | | 4,188.46 |
| Account No.<br><br>Little, Carolyn P<br>1100 Glenn Drive<br>Euless, TX 76039 | | - | | | | | | | 45,811.54 |
| Account No.<br><br>Little, Carolyn P<br>1100 Glenn Drive<br>Euless, TX 76039 | | - | | | | | | | 100,000.00 |

Sheet no. __219__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  237,020.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,    Case No. ____**09-11958**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Little, Gordon & Diana 28 Hampshire Grove NW Calgary, ON T3A 4Y6 | | - | | | | | | 178,955.90 |
| Account No. | | | | | | | | |
| Liu, Michelle 5479 Elizabeth Street Vancouver, BC V5Y 3J7 | | - | | | | | | 86,775.43 |
| Account No. | | | | | | | | |
| Liu, Michelle (Forerunner Investments Lt 5479 Elizabeth St Vancouver, BC V5Y 3J7 | | - | | | | | | 34,797.88 |
| Account No. | | | | | | | | |
| Livingston, Leona 3 David Dr  RR#1 Lisle, ON L0M 1M0 | | - | | | | | | 43,103.45 |
| Account No. | | | | | | | | |
| Lo Choi Heng, Sylvia 6204 187B St Edmonton, AB T5T 5T3 | | - | | | | | | 104,988.00 |

Sheet no. __220__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

448,620.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Locke, Robert<br>Box 2 Site 8 RR#2<br>Stoney Plain,, AB T7Z 1X2 | | - | | | | | 34,864.05 |
| Account No. | | | | | | | |
| Locken, Maureen<br>26638 S New Town Dr<br>Sun Lakes, AZ 85248 | | - | | | | | 75,000.00 |
| Account No. | | | | | | | |
| Lockwood, Linda M<br>630 NE 55th St<br>Seattle, WA 98105 | | - | | | | | 50,000.00 |
| Account No. | | | | | | | |
| Lockyer, Sherrin<br>5 - 64 Langevin St<br>Ottawa, ON K1M 1E8 | | - | | | | | 86,288.00 |
| Account No. | | | | | | | |
| Loewen, Curtis<br>Box 21251<br>Steinbach, MB R5G 1S5 | | - | | | | | 50,000.00 |

Sheet no. __221__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        296,152.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                    Case No.    **09-11958**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Loewen, Dan <br> 5504 109 St NW <br> Edmonton, AB T6H 3A6 | | - | | | | | 109,985.00 |
| Account No. <br><br> Loewen, Dan G <br> 5504 109 St NW <br> Edmonton, AB T6H 3A6 | | - | | | | | 219,985.00 |
| Account No. <br><br> Loewen, Gordon <br> 104-555 Lanark St <br> Winnipeg, MB R3N 1L9 | | - | | | | | 35,995.89 |
| Account No. <br><br> Logan, Dreanne <br> 720 Seymour St <br> Kamloops, BC V2C 2H3 | | - | | | | | 46,557.94 |
| Account No. <br><br> Loren, Shae (Loren Enterprises Ltd) <br> # 601 333 2nd Ave NE <br> Calgary, AB T2E 0E5 | | - | | | | | 45,474.30 |

Sheet no. __222__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        457,998.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No.    **09-11958**
                                                                  ,
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Louden, Lona 251138 Bearspaw Village Rd Calgary, AB T3L 2N9 | | - | | | | | | 170,503.00 |
| Account No. | | | | | | | | |
| Lovelett, Judy 1068 149th Pl SE Bellevue, WA 98007 | | - | | | | | | 80,000.00 |
| Account No. | | | | | | | | |
| Lowe, Vernon 5918 Westpark Cres Red Deer, AB T4N 1G1 | | - | | | | | | 13,817.71 |
| Account No. | | | | | | | | |
| Luckovitch, Michael 555 Elizabeth St Pembroke, ON K8A 1W7 | | - | | | | | | 46,864.13 |
| Account No. | | | | | | | | |
| Lui, Albert 1123-16A ST. NW Calgary, AB T2N 2C9 | | - | | | | | | 89,094.80 |

Sheet no. __223__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    400,279.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                            Case No.   **09-11958**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Lui, Dr.Albert <br> 1123-16A ST. NW <br> Calgary, AB T2N 2C9 | | - | | | | | | 224,820.90 |
| Account No. <br><br> Lukawesky, Gary <br> 43 Devonian Cres. <br> Devnon, AB T9G 1N8 | | - | | | | | | 89,985.00 |
| Account No. <br><br> Lund, Kevin <br> PO Box 172 <br> Barnwell, AB T0K 0B0 | | - | | | | | | 24,038.46 |
| Account No. <br><br> Lupaschuk, Ross <br> 5605 109th St <br> Edmonton, AB T6H 3A7 | | - | | | | | | 15,433.82 |
| Account No. <br><br> Lupaschuk, Ross <br> 5605 109th St <br> Edmonton, AB T6H 3A7 | | - | | | | | | 26,794.46 |

Sheet no.  **224**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

381,072.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.   **09-11958**
                                          ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>Lupaschuk, Ross<br>5605 109th St<br>Edmonton, AB T6H 3A7 | | - | | | | | | | 30,119.20 |
| Account No.<br><br>Lupaschuk, Ross<br>5605 109th St<br>Edmonton, AB T6H 3A7 | | - | | | | | | | 14,533.75 |
| Account No.<br><br>Lupaschuk, Ross<br>5605 109th St<br>Edmonton, AB T6H 3A7 | | - | | | | | | | 50,116.48 |
| Account No.<br><br>Lurie, Barbara<br>47 Tamalpais Rd<br>Fairfax, CA 94930 | | - | | | | | | | 266,743.70 |
| Account No.<br><br>Lussier, Gilbert<br>Box 26 RR2<br>Morris, MB R0G 1K0 | | - | | | | | | | 10,000.00 |

Sheet no. __225__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         371,513.13

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,          Case No. ____09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lussier, Gilbert Box 26 RR2 Morris, MB R0G 1K0 | - | | | | | | 24,154.00 |
| Account No. | | | | | | | |
| Lussier, Gilbert Box 26 RR # 2 Morris, MB R0G 1K0 | - | | | | | | 25,610.29 |
| Account No. | | | | | | | |
| Lyle, Ken (PN in Frontier Resource Servi #201, 9917- 116 Ave Grande Prairie, AB T8V 3Y3 | - | | | | | | 49,661.40 |
| Account No. | | | | | | | |
| Lyle, Ken (PN in Frontier Resource Servi #201, 9917- 116 Ave Grande Prairie, AB T8V 3Y3 | - | | | | | | 67,720.09 |
| Account No. | | | | | | | |
| Lyle, Ken (PN in Frontier Resource Servi #201, 9917- 116 Ave Grande Prairie, AB T8V 3Y3 | - | | | | | | 101,161.10 |

Sheet no. __226__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

268,306.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                              ,          Case No.   **09-11958**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lyons, David <br> 1- 160 Hewlett Park Landing <br> Sylvan Lake, AB T4S 2J3 | | - | | | | | 22,500.78 |
| Account No. <br><br> Lypka, Becky <br> 5824 Dallas Dr <br> Kamloops, BC V2C 4X2 | | - | | | | | 42,403.00 |
| Account No. <br><br> Lyseng, Lynn <br> Box 1526 <br> Camrose, AB T4V 1X4 | | - | | | | | 86,700.00 |
| Account No. <br><br> Lysyshin, Raymond <br> Box 606-94 Centennial Road <br> Rossburn, MB R0J 1V0 | | - | | | | | 54,347.83 |
| Account No. <br><br> Macala, Joseph A <br> PO Box 278 <br> Sicamouse, BC V0E 2V0 | | - | | | | | 22,020.00 |

Sheet no. __227__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

227,971.61

B6F (Official Form 6F) (12/07) - Cont.

In re **Meredon Mining (Nevada), Inc.**                   Case No. **09-11958**
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MacDonald, Cheryl<br>603 South Crest Drive<br>Kelowna, BC V1W 4W6 | | - | | | | | 13,085.00 |
| Account No.<br><br>Macdonald, Joanne<br>RR#1<br>Wetaskiwin, AB T9A 1W8 | | - | | | | | 54,979.22 |
| Account No.<br><br>MacDonald, Melanie<br>85 Glenhill Dr<br>Cochrane, AB T4C 1H1 | | - | | | | | 54,952.92 |
| Account No.<br><br>MacDonald, Todd<br>4903 Johnson Ave<br>Lacombe, AB T4L 1Z2 | | - | | | | | 21,370.00 |
| Account No.<br><br>Macey, Adam<br>162 Everglade Way SW<br>Calgary, AB T2Y 4N1 | | - | | | | | 33,598.45 |

Sheet no. **228** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     177,985.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    Case No. _____**09-11958**_____
_____,
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MacFarlane, Ross <br> 969 Cavalcade Terrace <br> Victoria, BC V9B 6W6 | | - | | | | | 30,000.00 |
| Account No. <br><br> MacFarlene, Debra <br> 89 Walnut Dr SW <br> Calgary, AB T3C 3H4 | | - | | | | | 42,951.40 |
| Account No. <br><br> MacFarlene, Doug <br> 633 Thornwood Ave <br> Burlington, ON L7N 3B9 | | - | | | | | 51,481.31 |
| Account No. <br><br> MacFarlene, Ross <br> 969 Cavalcade Terrace <br> Victoria, BC V9B 6W6 | | - | | | | | 20,000.00 |
| Account No. <br><br> MacKean, Dr. Lynne <br> 1290 Liberty Dr <br> Victoria, BC V9C 4H9 | | - | | | | | 47,000.00 |

Sheet no. __229__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    191,432.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc.__ ,    Case No. __09-11958__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MacLeod, Pam <br> 1169 Prestwick Cir SE <br> Calgary, AB T2Z 3L3 | | - | | | | | 37,842.55 |
| Account No. <br><br> Macmillan, Freda <br> PO Box 505 <br> Osoyoos, BC V0H 1V0 | | - | | | | | 89,485.46 |
| Account No. <br><br> Macmillan, Freda <br> PO Box 505 <br> Osoyoos, BC V0H 1V0 | | - | | | | | 43,649.06 |
| Account No. <br><br> Macmillan, Jeff (721 Investments Ltd) <br> 633 McCallum Rd <br> Victoria, BC V9B 6M1 | | - | | | | | 49,988.00 |
| Account No. <br><br> Maddaford, Barbara <br> #202 1011 B 82 St NW <br> Edmonton, AB T6A 3M2 | | - | | | | | 172,163.40 |

Sheet no. __230__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       393,128.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                              Case No.    **09-11958**
                                                          ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> **Mah, Donna** <br> **32 Coach Manor Rise SW** <br> **Calgary, AB T3H 1C4** | - | | | | | | | 42,907.14 |
| Account No. <br><br> **Mah, Emmy** <br> **4140 - 110 St** <br> **Edmonton, AB T6J 2T5** | - | | | | | | | 42,753.31 |
| Account No. <br><br> **Mah, Kenneth** <br> **251 Arbour Lake Way NW** <br> **Calgary, AB T3G 2Z7** | - | | | | | | | 55,488.00 |
| Account No. <br><br> **Mah, Kenneth** <br> **251 Arbour Lake Way NW** <br> **Calgary, AB T3G 3Z7** | - | | | | | | | 29,888.00 |
| Account No. <br><br> **Mah, Marcel** | - | | | | | | | 25,651.99 |

Sheet no. __231__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 196,688.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    , Case No. ___**09-11958**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mah, Marjorie**<br>**4140  110 St**<br>**Edmonton, AB T6J 2TS** | | - | | | | | 54,890.05 |
| Account No.<br><br>**Mah, Michael**<br>**32 Coach Manor Rise SW**<br>**Calgary, AB T3H 1C4** | | - | | | | | 19,985.00 |
| Account No.<br><br>**Mah, Perry**<br>**251 Arbour Lake Way NW**<br>**Calgary, AB T3J 3Z7** | | - | | | | | 93,985.00 |
| Account No.<br><br>**Mah, Perry**<br>**251  Arbour Lake Way NW**<br>**Calgary, AB T3G 3Z7** | | - | | | | | 59,188.75 |
| Account No.<br><br>**Mahoney, Rosella**<br>**40 Scimitar Heath NW**<br>**Calgary, AB T3L 2E1** | | - | | | | | 177,746.10 |

Sheet no. __**232**_ of _**429**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    405,794.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No.    **09-11958**
_____,
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Main, Reg** <br> **2557 Willow Park Rd** <br> **Vernon, BC V1H 1MA** | - | | | | | | 38,314.18 |
| Account No. <br><br> **Maione, Mike** <br> **8 Dorchester Point** <br> **St Albert, AB T8N 6H1** | - | | | | | | 42,944.00 |
| Account No. <br><br> **Majocha, Sheryl** <br> **799 Mann Ave** <br> **Victoria, BC V8Z 6B2** | - | | | | | | 170,000.00 |
| Account No. <br><br> **Major, Marcel** <br> **15138 65th Ave S. #102** <br> **Tulwila, WA 98188** | - | | | | | | 13,597.00 |
| Account No. <br><br> **Malka, Wanda F** <br> **Box 12** <br> **Rivercourse, AB T0B 3X0** | - | | | | | | 44,801.14 |

Sheet no. __233__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        309,656.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                    ,       Case No.   **09-11958**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mallano, Patricia 32317 Searaven Dr Rancho Palos Verdes, CA 90275 | | - | | | | | 20,000.00 |
| Account No. Mallano, Patricia 32317 Searaven Dr Rancho Palos Verdes, CA 90275 | | - | | | | | 150,000.00 |
| Account No. Manahan, Cara-Leigh 7905 Cunliffe Rd Coldstream, BC V1B 1T4 | | - | | | | | 50,000.00 |
| Account No. Mannhuns Holdings Ltd 228 Waygood Rd. Edmonton, AB T5T 5M3 | | - | | | | | 43,894.30 |
| Account No. Manuel, Elizabeth 110976  131St Edmonton, AB T5M 1B6 | | - | | | | | 87,186.77 |

Sheet no. __234__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                351,081.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**
_____,
                                        Debtor

Case No. ____**09-11958**____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Maraj, Vik<br>6203  89 Ave<br>Edmonton, AB T6B 2G5** | | - | | | | | | 17,012.59 |
| Account No.<br><br>**Maraj, Vikram<br>6203-89 Ave<br>Edmonton, AB T6B 2G5** | | - | | | | | | 76,804.92 |
| Account No.<br><br>**Maratt, Wendy<br>Box 2541<br>Neepawa, MB R0J 1H0** | | - | | | | | | 44,640.94 |
| Account No.<br><br>**Marklund, Elaine<br>4733 NE. 55 St<br>Seattle, WA 98105** | | - | | | | | | 103,000.00 |
| Account No.<br><br>**Marks, Dennis<br>820  Stuart Dr<br>Prince George, BC V2M 3T5** | | - | | | | | | 40,287.47 |

Sheet no. __235__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

281,745.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                        Case No.    **09-11958**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Marquez, Rudolfo <br> 18 Samson Cres <br> Scarborough, ON M1G 1N3 | | - | | | | | | 49,985.00 |
| Account No. <br><br> Marsh, Kevin <br> 27 Millside Rd SW <br> Calgary, AB T2Y 2P9 | | - | | | | | | 2,853.07 |
| Account No. <br><br> Marsh, Kevin <br> 27 Millside Rd SW <br> Calgary, AB T2Y 2P9 | | - | | | | | | 41,136.66 |
| Account No. <br><br> Marsten, Lorae <br> 8018 Ranchview Dr NW <br> Calgary, AB T3G 1T1 | | - | | | | | | 29,990.00 |
| Account No. <br><br> Martel, Marc <br> 6157 Leskard Rd <br> Orono, ON L0B 1M0 | | - | | | | | | 44,055.00 |

Sheet no. __236__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           168,019.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.** _____,  Case No. ____**09-11958**_____

                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marten, Wayne <br> Turnberry Estates, RR#3 <br> Wingham, ON N0G 2W0 | | - | | | | | 43,061.58 |
| Account No. <br><br> Martens, Dale <br> 3583 Bellamy Rd <br> Prince George, BC V2K 3X3 | | - | | | | | 56,803.29 |
| Account No. <br><br> Martens, Ken & Darlene <br> 32 Turner Dr SE <br> Medicine Hat, AB T1B 4G6 | | - | | | | | 50,000.00 |
| Account No. <br><br> Martens, Ken & Darlene <br> 32 Turner Dr SE <br> Medicine Hat, AB T1B 4G6 | | - | | | | | 239,990.00 |
| Account No. <br><br> Martens, Margaret <br> 61 South Park Dr <br> Stienbach, MB R5G 2G1 | | - | | | | | 65,776.78 |

Sheet no. __237__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   455,631.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**                                     Case No.  **09-11958**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Marty, Teresa 243 Placerville Dr Placerville, CA 95667 | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Marty, Teresa 243 Placerville Dr Placerville, CA 95667 | | - | | | | | | 21,312.84 |
| Account No. | | | | | | | | |
| Marty, Teresa 243 Placerville Dr Placerville, CA 95667 | | - | | | | | | 90,000.00 |
| Account No. | | | | | | | | |
| Martyniuk, Shirley 17 Dundas Pl St Albert, AB T8N 6C9 | | - | | | | | | 44,422.53 |
| Account No. | | | | | | | | |
| Marzano, John Po Box 667 Vaughan, WA 98335 | | - | | | | | | 95,000.00 |

Sheet no. __238__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                260,735.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                  Case No.    **09-11958**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Masangcay, Nida #705 70 Mill Street Toronto, ON M5A 4R1 | | - | | | | | | 60,055.37 |
| Account No. | | | | | | | | |
| Maslis, Martin 2769 Lucern Cres. Abbotsford, BC V3G 1C2 | | - | | | | | | 88,967.97 |
| Account No. | | | | | | | | |
| Mason, Eric 19032-49th Ave Edmonton, AB T0M 2T9 | | - | | | | | | 42,652.12 |
| Account No. | | | | | | | | |
| Mathers, Paul #48 Deer Park Blvd. Spruce Grove, AB T7X 3J6 | | - | | | | | | 25,000.00 |
| Account No. | | | | | | | | |
| Matheson, Gerald 35-901 Normandy Dr Sheerwood Park, AB T8A 5V7 | | - | | | | | | 44,012.44 |

Sheet no. __239__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      260,687.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                      Case No.  **09-11958**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Matthews, Nolan & Valerie 1 Bridgeport Wynd Luduc, AB T9E 8B2 | | - | | | | | | 19,946.92 |
| Account No. | | | | | | | | |
| Matthews, Nolan & Valerie 1 Bridgeport Wynd Leduc, AB T9E 8B2 | | - | | | | | | 22,615.72 |
| Account No. | | | | | | | | |
| Mattila, Dellarae 4327 Phinney Ave. N. Seattle, WA 98103 | | - | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| Matychuk, Marni #104 12110 106th Ave Edmonton, AB T5N 4R9 | | - | | | | | | 17,118.89 |
| Account No. | | | | | | | | |
| Matychuk, Marni #104 12110 106th Ave Edmonton, AB T5N 4R9 | | - | | | | | | 25,779.84 |

Sheet no.  **240**  of  **429**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     145,461.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,      Case No. ____09-11958_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| May, Frank & Danette 137 Somercrest Grove SW Calgary, AB T2Y 3M2 | | - | | | | | 177,464.50 |
| Account No. | | | | | | | |
| Mayhew, Brenda 4106 3rd Ave Peachland, BC V0H 1X5 | | - | | | | | 61,945.80 |
| Account No. | | | | | | | |
| McAuley, Geraldine 501 3rd St Canmore, AB T1W 2Y8 | | - | | | | | 160,033.50 |
| Account No. | | | | | | | |
| McAuley, Geraldine 501 3rd St Canmore, AB T1W 2H8 | | - | | | | | 26,272.59 |
| Account No. | | | | | | | |
| McBryan, Lynn Carol 4178 Lake Ave. Peachland, BC V0H 1X6 | | - | | | | | 43,242.56 |

Sheet no. __241__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        468,958.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                      Case No.    **09-11958**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>McBryan, Lynne<br>4178 Lake Ave<br>Peachland, BC V0H 1X6 | - | | | | | | 9,988.00 |
| Account No.<br><br>McBryan, Lynne<br>4178 Lake Ave<br>Peachland, BC V0H 1X6 | - | | | | | | 173,928.00 |
| Account No.<br><br>McBryan, Lynne<br>4178 Lake Ave<br>Peachland, BC V0H 1X6 | - | | | | | | 29,754.97 |
| Account No.<br><br>McCabe, Eileen<br>9 Sammy's Bch Rd<br>East Hampton, NY 11937 | - | | | | | | 310,000.00 |
| Account No.<br><br>McCamus, Jamie (Roger Bakes)<br>22 Escott Close<br>Red Deer, AB T4R 2J9 | - | | | | | | 14,896.16 |

Sheet no. __242__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                538,567.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**
_____,
                          Debtor

Case No. ____**09-11958**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> McClelland, Jan <br> Box 388 <br> Deloraine, MB R0M 0M0 | - | | | | | | 110,688.00 |
| Account No. <br><br> McClure, Steve <br> 3267 Sedgwick Dr <br> Victoria, BC V9C 3K6 | - | | | | | | 21,400.00 |
| Account No. <br><br> McCormick, Dan <br> 3801 Carey Rd <br> Victoria, BC V8Z 4C5 | - | | | | | | 60,000.00 |
| Account No. <br><br> McCoy, Milton <br> 119 Edgepark Blvd NW <br> Calgary, AB T3A 4A8 | - | | | | | | 64,300.41 |
| Account No. <br><br> McDonald, Gail <br> 5201 - 56th Ave <br> Olds, AB T4H 1H8 | - | | | | | | 44,500.67 |

Sheet no. __243__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

300,889.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.** ,                                    Case No.  **09-11958**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| McDonald, Robin #303  10501 8th Ave NE Seattle, WA 98125 | | - | | | | | 48,872.97 |
| Account No. | | | | | | | |
| McDonell, Ann Marie 4330 Glencraig Drive Nanaimo, BC V4T 5S3 | | - | | | | | 25,000.00 |
| Account No. | | | | | | | |
| McDougall, Jim 1211 335 Southdale Rd West London, ON N6J 0A1 | | - | | | | | 149,988.00 |
| Account No. | | | | | | | |
| McGann, Ian 25 Deer Park Cres. Spruce Grove, AB T7X 4J2 | | - | | | | | 41,934.10 |
| Account No. | | | | | | | |
| McGauran, Dale 323 3629 Deercrest Dr North Vancouver, BC V7G 2S9 | | - | | | | | 47,490.00 |

Sheet no. __244__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

313,285.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No.    **09-11958**
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. McGauran, Dale 323 3629 Deercrest Dr North Vancouver, BC V7G 2S9 | | - | | | | | | | 9,085.87 |
| Account No. McGee, Tom RR#2 256160 25th Line Lakeside, ON N0M 2G0 | | - | | | | | | | 44,000.00 |
| Account No. McGougan, Susan 184 Nottingham Dr Nanaimo, BC V9T 1K6 | | - | | | | | | | 141,829.30 |
| Account No. McIntosh, Virgina  - Equity | | - | | | | | | | 197,257.00 |
| Account No. McIntyre, Robert 23 Drann Close Red Deer, AB T4R 2N3 | | - | | | | | | | 86,685.00 |

Sheet no. __245__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    478,857.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meredon Mining (Nevada), Inc.**
_____
                        Debtor

Case No. ___09-11958___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| McIntyre, Shawn<br>208 Brightonstone Gardens SE<br>Calgary, AB T2Z 0H1 | | - | | | | | | | 89,563.85 |
| Account No. | | | | | | | | | |
| McIntyre, Shawn<br>44 Brightondale Green SE<br>Calgary, AB T2Z 4N9 | | - | | | | | | | 23,616.25 |
| Account No. | | | | | | | | | |
| McIntyre, Shawn<br>208 Brightonstone Gardens SE<br>Calgary, AB T2Z 0H1 | | - | | | | | | | 47,643.56 |
| Account No. | | | | | | | | | |
| McIntyre, Shawn<br>208 Brightonstone Gardens SE<br>Calgary, AB T2Z 0H1 | | - | | | | | | | 51,985.00 |
| Account No. | | | | | | | | | |
| McKee, JoAnne<br>#7-1401 Price Rd<br>Parksville, BC V9P 2W1 | | - | | | | | | | 33,248.39 |

Sheet no. __246__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

246,057.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Meredon Mining (Nevada), Inc._____,    Case No. ___09-11958_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| McKeen, Douglas 931 Rd 10 RR# 1 Staples, ON N0P 2J0 | | - | | | | | 45,110.00 |
| Account No. | | | | | | | |
| McKeen, Douglas 931 Rd 10 RR# 1 Staples, ON N0P 2J0 | | - | | | | | 500.00 |
| Account No. | | | | | | | |
| McKeigan, Sean 173 Somerset DR SW Calgary, AB T2Y 3H3 | | - | | | | | 45,557.28 |
| Account No. | | | | | | | |
| McKelvey, Linda 10951 Harvest Lake Way NE Calgary, AB T3K 3Y7 | | - | | | | | 34,261.24 |
| Account No. | | | | | | | |
| McKenzie, Wylma 114 Dormie Park Cres Vernon, BC V1H 1Y7 | | - | | | | | 17,005.00 |

Sheet no. __247__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    142,433.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meredon Mining (Nevada), Inc.**                                          Case No.    **09-11958**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> McKenzie, Wylma <br> 114 Dormie Park Cres <br> Vernon, BC V1H 1Y7 | | - | | | | | 40,000.00 |
| Account No. <br><br> McKenzie, Wylma <br> 114 Dormie Park Cres <br> Vernon, BC V1H 1Y7 | | - | | | | | 122,908.00 |
| Account No. <br><br> McLean, Donald <br> 2207 Lake Fraser Crt SE <br> Calgary, AB T2J 7H3 | | - | | | | | 86,467.79 |
| Account No. <br><br> McLellan, Cheryl <br> 124 School House Dr RR # 1 <br> Milford, ON K0K 4X2 | | - | | | | | 43,337.00 |
| Account No. <br><br> McLeod, Neil <br> Site 165 Box2 RR# 1 <br> Branden, MB R7A 5Y1 | | - | | | | | 41,988.00 |

Sheet no. __248__ of __429__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    334,700.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meredon Mining (Nevada), Inc.**                                                    Case No.   **09-11958**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>McLeod, Neil<br>Site 165 Box2 RR# 1<br>Brandon, MB R7A 5Y1 | - | | | | | | 10,513.00 |
| Account No.<br><br>McMannan, Dave<br>7676 S Lakeridge Dr<br>Seattle, WA 98178 | - | | | | | | 50,000.00 |
| Account No.<br><br>McMullen, Anna Marie<br>3246 S Bow Lake Dr<br>Seatac, WA 98188 | - | | | | | | 68,180.67 |
| Account No.<br><br>McMullen, Christine | - | | | | | | 237,616.21 |
| Account No.<br><br>McMullen, John | - | | | | | | 15,714.91 |

Sheet no. **249** of **429** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 382,024.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy