# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

In re:

**Merendon Mining (Nevada), Inc.**            **Case No. 09-11958-BKC-AJC**
**a/k/a  Milo Brost**                          Chapter 7

       Debtor.

_____/

## AFFIDAVIT OF BARRY E. MUKAMAL, CPA, CFE, CFF

BARRY E. MUKAMAL, being duly sworn, deposes and says:

    1.    I am a Certified Public Accountant, admitted to practice in the State of Florida and experienced in rendering financial advisory services in bankruptcy and insolvency matters.   I am a partner in the firm MarcumRachlin, a division of Marcum LLP ("MarcumRachlin"), with offices at 1 SE 3rd Avenue, Miami, FL 33131.

    2.    Marcia Dunn, the bankruptcy trustee appointed in this proceeding, has retained MarcumRachlin as financial advisors to assist her in this matter.

    3.    I have prepared this affidavit to identify certain banking activity related to the Debtor, which is more fully described below.

    4.    The banking records of the Debtor were obtained from U.S. Bank on or about August 12, 2009, pursuant to a subpoena served by Trustee's Counsel.  The records included bank statements for the following bank accounts ("US Bank Records"):

| Account Number | Period |
|:---:|:---:|
| # 1-036-5825-8183 | 11/6/03 – 4/30/09 |
| # 1-036-5825-8191 | 11/7/03 – 2/29/08 |
| # 1-536-5470-8251 | 2/21/03 – 10/31/08 |

| # 2-943-4257-2582 | 12/28/06 – 4/30/09 |
|---|---|

5.      Annexed hereto as Exhibit 1 is a summary of the Debtor's cash inflows and outflows, compiled by MarcumRachlin, from the US Bank Records.    Exhibits 2 through 11 provide detailed support for the summary presented in Exhibit 1.

6.      Based on my review of the US Bank Records, the primary source of cash inflows into the US Bank accounts were investor funds, transfers from affiliates, and other unidentified deposits.  A significant portion of the cash inflows into the US Bank accounts were by wire transfer; further, for each incoming wire, the US Bank records included the transferee name.  To identify funds received from investors, I compared the transferee name to the investor list provided by Brad Regier (see paragraph 20).  I also observed numerous unidentified deposits into the U.S. bank accounts; the vast majority of these were round large dollar amounts (eg. $200,000.00, $100,000.00), which suggests that they may be attendant with investor monies, rather than commercial business operations. The source of these unidentified deposits could not be ascertained from the US Bank Records.   A summary of cash inflows (excluding interbank transfers) is tabulated below and detailed in Exhibits 2 through 4:

| Category | Cash Inflows |
|---|---|
| Investor Funds | $135,703,061.70 |
| Potential insiders/affiliates | 1,428,928.21 |
| Unknown deposits | 24,824,075.65 |
| **TOTAL INFLOWS** | **$161,956,065.56** |

7.    I also reviewed cash outflows from the bank accounts described in paragraph 4.    Most of the outflows were by wire transfer, and again, the transferee/beneficiary was identified in the US Bank Records.

8.    My review of cash outflows from the U.S. Bank accounts indicates that the Debtor disbursed monies primarily to affiliates and related parties, for the purchase and upkeep of mining assets, and repayments to investors.  A summary of cash outflows (excluding interbank transfers) is tabulated below and detailed in Exhibits 5 through 10:

| Category | Cash Outflows |
| --- | --- |
| Mining properties, equipment, upkeep | $7,674,931.95 |
| Transfers to affiliates, related parties | 128,924,227.78 |
| Investor payments | 7,762,217.94 |
| Unknown / Other | 17,594,687.89 |
| **TOTAL INFLOWS** | **$161,956,065.56** |

9.    From the records reviewed and information provided, it appears that  the Debtor disbursed funds totaling $6,929,748.63 to purchase the following mining properties:  Dolan Springs in Arizona, Discovery Day in California, and the Glory Hole mine in Colorado.   In addition, the Debtor paid $425,183.32 to Screen Machine Industries, which appears to have been for mining equipment.   Further, the Debtor disbursed $320,000.00 to entities for the purpose of maintenance and management of its mining properties.  Notwithstanding the manner in which the mining properties were titled, the Debtor disbursed funds both to purchase these properties, as also to manage and maintain them.  Since the primary source of deposits into the US Bank accounts was

3

investor funds, it seems likely that the purchase and upkeep of the mines and mining equipment was funded by investor monies. Exhibits 5 and 5.1 include a summary and detail of disbursements for mining properties and related expenses.

10.    The Debtor transferred, in the aggregate, $ 128,924,227.28 to the Debtor's principals, affiliates and related parties ("Related Party Transfers").    Exhibits 6 and 6.1 include a summary and detail of these transfers.

11.    The largest recipients of Related Party Transfers were True North Productions, LLC ("True North"), Larry Adair/Larry Adair, P.A./Larry Adair Trust ("Larry Adair"), Martin M. Werner/Martin Werner Attorney Trust account ("Martin Werner"),  Aurelian Consulting, LLC ("Aurelian"), and certain Merendon entities. Transfers to these recipients totaled $123,796,740.72, or over 75% of the total inflows into the Debtor's bank accounts at U.S. Bank.

12.    True North received $53,400,346.00 from the Debtor.  According to the Nevada Secretary of State website, True North's members include Milo Brost (address: 3960 Howard Hughes, Las Vegas, NV 89109) and Dale Joseph.  Also according to this website, True North's current corporate status is "revoked". In my opinion, it is necessary to obtain the records of True North, including banking records, in order to understand True North's relationship with the Debtor, the purpose of such transfers and perform an analysis of the subsequent disbursements, if any, from such transfers.

13.    Larry Adair received $34,171,894.72 from the Debtor. I was informed by Mr. Garfinkle that the Debtor deposited funds into Larry Adair's escrow account for the purpose of further dissemination to other parties.    In my opinion, it is necessary to obtain the records of the recipient bank accounts in order to understand the purpose of the

Debtor's transfers and perform an analysis of the subsequent disbursements, if any, from escrow accounts.

14.     Martin Werner received $32,247,000.00 from the Debtor.  Based on documents reviewed, Mr. Werner is closely associated with many of the Debtor's affiliate entities; additionally, Mr. Werner's trust account may also have been used for the purpose of further dissemination to other parties.  In my opinion, it would be necessary to obtain the records of the recipient bank accounts in order to understand the purpose of such transfers and perform an analysis of the subsequent disbursements, if any, from trust/escrow accounts.

15.     Aurelian received $2,336,000.00 from the Debtor. According to the Nevada Secretary of State website, Aurelian's members include Janet Capstick and Ward Capstick (address: 3960 Howard Hughes, Las Vegas, NV 89109).  This address is identical to the address listed for Milo Brost as a member of True North.  Also according to this website, Aurelian's current corporate status is "revoked". Based on documents reviewed, Ward Capstick is also closely associated with many of the Debtor's affiliate entities.  In my opinion, it would be necessary to obtain the records of Aurelian, including banking records, in order to understand Aurelian's relationship with the Debtor, the purpose of such transfers and perform an analysis of the subsequent disbursements, if any, from such transfers.

16.     I also noted that the Debtor made transfers totaling $875,000.00 to Merendon Mining (Colorado), Inc. and Merendon Mining (California), Inc.  Documents reviewed in this matter identify Merendon Mining (Colorado), Inc. and Merendon Mining (California), Inc. as subsidiaries of the Debtor, along with Merendon Mining (Arizona), Inc.  In addition, Merendon Mining, Inc. and Merendon Mining Corporation,

Ltd. received transfers aggregating $766,500.00. Based on information provided by Paul Garfinkle, Merendon Mining, Inc. and Merendon Mining Corporation are affiliates of the Debtor.

17.     My analysis also indicates that the Debtor disbursed $7,762,217.94 to certain investors.    Payments to investors were identified by matching up the transferee/beneficiary name in the US Bank Records with the investor list provided by Brad Regier.   Since the primary source of deposits into the US Bank accounts was investor funds, it would appear that these payments to certain investors were funded by amounts received from other investors.

18.     I was not able to analyze transfers totaling $6,830,628.77, since these transfers were by check payments.   The US Bank Records do not include cancelled checks; accordingly, I was not able to identify the recipient of such payments.

19.     Based on my experience as a certified public accountant practicing for over 30 years, I have seen no evidence to suggest that funds were provided by operations in sufficient amounts, if any, that are consistent with a legitimate business enterprise.   I make this observation based on my review of the US Bank Records and analysis of the Debtor's cash flows as discussed in the preceding paragraphs.

20.     The analyses annexed hereto as Exhibits 1 through 10   were prepared based on the following:

- US Bank Records  described in Paragraph 4 above
- Investor list included in Excel file "!P-Note Holders May 2, 2008" received by MarcumRachlin from Brad Regier via email on September 7, 2009.    Brad Regier was the Secretary and Treasurer of the Debtor, according to information obtained from the website of the Nevada

Secretary of State.

- Information obtained from discussions with, and documents relative to the Debtor's operations, provided by Paul Garfinkle during the period from June, 2009 through August, 2009. This information enabled us to identify potential affiliates and insiders of the Debtor.

21.     The analyses annexed hereto as Exhibits 1 through 10 are based on information received to date. Additional information may become available, which would require revisions to the attached Exhibits 1 through 10.

_____
BARRY E. MUKAMAL, CPA, CFE, CFF

Sworn to before me this 18th day of September, 2009.

_____
Notary Public

State of Florida
My Commission # DD 636875
Expires: 2/5/2011

Yvonne D. Dixon
Commission # DD636875
Expires:  FEB. 05, 2011
WWW.AARONNOTARY.com

7

| | | EXHIBIT 1 |
|---|---|---|

**MERENDON MINING (NEVADA), INC.**
**CASE NO.  09-11958-BKC-AJC**
**SUMMARY OF CASH INFLOWS AND OUTFLOWS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Description | Ref. | | Amount |
|---|---|---|---|
| **CASH INFLOWS:** | | | |
| Investor Funds | Exh 2 | $ | 135,703,061.70 |
| Transfers from affiliates | Exh 3, 3.1 | | 1,428,928.21 |
| Unknown /to be investigated | Exh 4 | | 24,824,075.65 |
| | | | |
| TOTAL INFLOWS | | $ | 161,956,065.56 |
| | | | |
| **CASH OUTFLOWS:** | | | |
| Mining properties & expenses | Exh 5, 5.1 | | 7,674,931.95 |
| Transfers to related parties | Exh 6, 6.1 | | 128,924,227.78 |
| Investor payments | Exh 7 | | 7,762,217.94 |
| Other Identified Payments | Exh 8, 8.1 | | 3,928,251.57 |
| To be investigated | Exh 9 | | 6,835,807.55 |
| Unknown | Exh 10 | | 6,830,628.77 |
| | | | |
| TOTAL OUTFLOWS | | $ | 161,956,065.56 |
| | | | |
| BALANCE | | $ | 0.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|--------------------------------|----------------|
| USB#8183 | 9/26/2005 | WC | Andrew O Pearson | 98290 | 120,000.00 |
| USB#8183 | 4/21/2006 | WC | Beaver Vale Holsteins Limit RR | 1 4722 8th L | 183,972.58 |
| USB#8183 | 4/28/2006 | WC | Beaver Vale Holsteins Limit RR | 1 4722 8th L | 347,988.00 |
| USB#8183 | 5/15/2006 | WC | Beaver Vale Holsteins Limit RR | 1 4722 8th L | 347,968.00 |
| USB#8183 | 6/14/2006 | WC | Kenneth Landsledel | 10 Amethyst St | 89,190.00 |
| USB#8183 | 1/16/2007 | WC | Deloris Willes | 10 Braeside cres Sherwood PA | 84,839.00 |
| USB#8183 | 11/7/2006 | WC | Ontario Inc | 10 Quen St | 49,985.00 |
| USB#8183 | 10/5/2006 | WC | Harvey Flemming | 10 Site 23 RR8 | 50,000.00 |
| USB#8183 | 10/31/2006 | WC | Philip & Mona Ronald | 10 Site 19 RR1 | 8,679.00 |
| USB#8183 | 9/15/2006 | WC | Bill Brendon | 100 Wallace Street | 49,990.00 |
| USB#8183 | 10/2/2006 | WC | Globex | 100,10336 Jaspe | 43,894.30 |
| USB#8183 | 9/12/2006 | WC | Diane Kaplan-Berk | 1000 cabin Creek LN SW AP | 110,000.00 |
| USB#8183 | 5/23/2007 | WC | MS Helena Strandl | 1006 Raven Drive | 22,831.05 |
| USB#8183 | 7/13/2006 | WC | BCJL Enterprises Ltd | 1008 College Dr SE | 43,709.58 |
| USB#8191 | 8/10/2006 | WC | Willemine Ebner | 101 157 Green Ave W | 14,990.00 |
| USB#8183 | 5/12/2006 | WC | Leanne Churchill | 101 1865 Dilworth Dr | 49,985.00 |
| USB#8183 | 6/5/2006 | WC | C Emad Nosshi | 101 923 15 Ave SW | 99,985.00 |
| USB#8183 | 6/5/2006 | WC | Cenje Int Inc | 101 923 15 Ave SW | 99,980.00 |
| USB#8191 | 4/7/2009 | WC | Willemine Ebner | 101-157 Green Ave | 9,990.00 |
| USB#8183 | 9/28/2006 | WC | Gerald Heaney | 1017 London Street | 44,598.00 |
| USB#8183 | 12/27/2006 | WC | Zhou Shuxia | 101-923 15 Ave SW | 50,000.00 |
| USB#8183 | 7/20/2007 | WC | Norman Joseph Plamondon | 102 Mcpherson Dr | 67,675.81 |
| USB#8183 | 10/10/2007 | WC | ELI M Bosma or Nadine L Bosma | 10214 Rainbow | 50,000.00 |
| USB#8183 | 11/16/2006 | WC | B C Currency Exchange Inc | 10230 152nd Str | 67,581.01 |
| USB#8183 | 6/25/2007 | WC | Nancy Cobus | 1025B Bruce St RR5 | 46,144.53 |
| USB#8183 | 10/31/2006 | WC | Daveanan Sookdeo | 1027 Laurier Ave | 44,000.00 |
| USB#8183 | 5/10/2007 | WC | Daveanan Sookdeo | 1027 Laurier Ave | 20,990.00 |
| USB#8183 | 5/3/2007 | WC | Todd And Kari Potter | 103 Devon Drive | 324,990.00 |
| USB#8183 | 11/3/2006 | WC | Edward David Vaughan | 10336 83 ST | 30,539.01 |
| USB#8183 | 10/6/2006 | WC | Globex | 10336 Jaspe | 93,499.55 |
| USB#8183 | 10/18/2006 | WC | Globex | 10336 Jaspe | 14,533.75 |
| USB#8183 | 5/4/2007 | WC | Jonathan Stoski | 103-726 Lampson Street | 75,868.93 |
| USB#8183 | 9/21/2006 | WC | Carol A Crane | 1041 Capri Isles Blvd | 50,000.00 |
| USB#8183 | 11/16/2005 | WC | Alerla S Jensen | 10415 35th Ave Ne Seattle WA | 100,000.00 |
| USB#8183 | 10/15/2007 | WC | Martha Briscoe | 105 E San Antonia | 200,000.00 |
| USB#8183 | 10/25/2007 | WC | Martha Briscoe | 105 E San Antonia | 20,000.00 |
| USB#8183 | 11/28/2006 | WC | Mr Reml J Handfield | 1052 73 Street | 83,223.83 |
| USB#8183 | 11/14/2006 | WC | Kingdom Life Ministry | 1055 Fox Creek Dr | 100,000.00 |
| USB#8183 | 10/11/2006 | WC | Rose M Beachy | 1055 Fox Creek DR | 50,000.00 |
| USB#8183 | 6/13/2007 | WC | Douglas Anderson | 106 45 Boyd St | 18,985.00 |
| USB#8251 | 7/12/2006 | WC | William C Burrell | 106 Grotto Terrace | 50,985.00 |
| USB#8183 | 6/22/2007 | WC | Lorraine Kettle | 10607 Willowind Place SE | 100,000.00 |
| USB#8183 | 5/30/2007 | WC | Felicity Seville | 1063 Islay St | 19,985.00 |
| USB#8183 | 10/25/2007 | WC | Judy Lovelette | 1068 149th PL SE | 80,000.00 |
| USB#8183 | 11/17/2006 | WC | Terry Ralph | 10704 Mapleshire Cr SE | 43,205.21 |
| USB#8183 | 10/17/2007 | WC | Samuel C Zeller | 10716 Palatine AVE N | 260,000.00 |
| USB#8183 | 10/6/2006 | WC | Martha Ann Schroth | 1073 Grandview Road | 49,988.00 |
| USB#8183 | 6/11/2007 | WC | Martha Ann Schroth | 1073 Grandview Road | 50,485.00 |
| USB#8183 | 12/7/2006 | WC | Bonnie Reay | 108 W2nd St | 100,115.00 |
| USB#8183 | 11/20/2006 | WC | Marshall Yaremko | 10803 57 Ave NW | 18,200.00 |
| USB#8183 | 5/8/2007 | WC | Margareta Hellinger | 10818 Canyon View RD SU | 36,900.37 |
| USB#8183 | 5/25/2007 | WC | Jay Hellinger | 10818 Canyon View Road Summ | 228,710.00 |
| USB#8183 | 12/7/2006 | WC | Judy and Trevor Cook | 109 Beacon Field Rd | 43,180.00 |
| USB#8183 | 5/11/2007 | WC | Loewen Dang | 109 St NE Edmonton Alberta | 219,985.00 |
| USB#8183 | 11/30/2006 | WC | Elizabeth Manuel | 10976 131 Street NW | 87,166.77 |
| USB#8183 | 8/4/2006 | WC | Cathy R White | 11 Abbeydale Villas NE | 43,828.42 |
| USB#8183 | 5/15/2007 | WC | Cordell Friesen | 11 Ave NW | 29,985.00 |
| USB#8183 | 9/29/2006 | WC | Rod Morison | 11 Site 3 Airdrie | 289,985.00 |
| USB#8183 | 5/24/2007 | WC | Jason Vaughan | 110 Ave SW | 45,985.00 |
| USB#8183 | 10/26/2007 | WC | Carolyn Patrice Little | 1100 Glenn DR | 4,188.46 |
| USB#8183 | 10/26/2007 | WC | Carolyn Patrice Little | 1100 Glenn DR | 45,811.54 |
| USB#8183 | 5/12/2006 | WC | Darren C Bailey | 11003 Brae RD SW | 8,842.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/3/2006 | WC | Donna Lee Skoglund | 11003 Brae RD SW | 180,990.00 |
| USB#8183 | 10/12/2006 | WC | Darcy Guillemaud | 1102 Spragge RD | 87,009.80 |
| USB#8183 | 11/13/2006 | WC | Wenying Weeks | 1107 Damehart Way Brentwood | 100,000.00 |
| USB#8183 | 11/15/2006 | WC | Ronald Frost | 1111 6th Ave SW Suite 1705 | 20,025.00 |
| USB#8183 | 12/8/2006 | WC | Ronald Frost | 1111 6th Ave SW Suite 1705 | 11,800.00 |
| USB#8183 | 10/4/2006 | WC | BOW Valley Kitchens | 1111 Bow Meadows Cres | 100,000.00 |
| USB#8183 | 4/12/2006 | WC | Mabel Eklund | 1116 11 Ave Se | 34,692.88 |
| USB#8183 | 4/12/2006 | WC | Mabel Eklund | 1116 11 Ave Se | 51,791.00 |
| USB#8183 | 10/4/2007 | WC | Advantage Forgeln Currency Services | 112 8th Ave Sw | 100,945.40 |
| USB#8183 | 11/14/2006 | WC | Advantage Foreign Currency | 112 8th Ave SW | 434,892.79 |
| USB#8183 | 11/24/2006 | WC | Advantage Forign Curreny | 112 8th Ave SW | 20,535.00 |
| USB#8183 | 11/30/2006 | WC | Advantage Forign Currency | 112 8th Ave SW | 60,961.00 |
| USB#8183 | 10/19/2006 | WC | Yasemin G Bolken | 112 Ranchero Rise NW | 43,504.10 |
| USB#8183 | 5/15/2008 | WC | Dr Albert Lul | 1123 16A st NW | 89,094.80 |
| USB#8183 | 12/14/2006 | WC | Advantage Foreign Currency | 112-8th Ave Sw | 154,227.00 |
| USB#8183 | 5/3/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 60,726.73 |
| USB#8183 | 6/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 22,309.54 |
| USB#8183 | 5/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 32,114.78 |
| USB#8183 | 5/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 150,085.00 |
| USB#8183 | 5/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 471,059.86 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 20,137.47 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 26,803.79 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 26,803.79 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,720.90 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,801.14 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,801.14 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 53,789.75 |
| USB#8183 | 5/8/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 89,644.00 |
| USB#8183 | 5/9/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 20,074.41 |
| USB#8183 | 5/9/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 22,299.57 |
| USB#8183 | 5/9/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,700.88 |
| USB#8183 | 5/10/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,422.53 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 10,058.78 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 25,358.67 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 28,428.06 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 31,097.10 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 71,159.38 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 88,926.28 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 88,926.28 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 160,100.66 |
| USB#8183 | 5/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 204,766.83 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 13,357.04 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 20,057.39 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,640.94 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,640.94 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,667.75 |
| USB#8183 | 5/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 89,323.70 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 8,966.98 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 11,575.71 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,680.89 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,015.19 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,023.31 |
| USB#8183 | 5/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 72,030.00 |
| USB#8183 | 5/16/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 25,645.21 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,760.99 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,760.99 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 44,760.99 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 49,312.47 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 62,626.00 |
| USB#8183 | 5/17/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 89,583.85 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 20,215.49 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 22,500.78 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 38,028.48 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,015.19 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,042.22 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,301.63 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 51,285.42 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 59,479.64 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 75,085.00 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 90,088.65 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 90,767.78 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 172,193.42 |
| USB#8183 | 5/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 181,385.38 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,474.30 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,474.30 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 47,294.97 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 90,990.92 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 164,668.52 |
| USB#8183 | 5/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 172,920.82 |
| USB#8183 | 6/23/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,640.65 |
| USB#8183 | 5/23/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 91,259.75 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 9,085.87 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 18,214.11 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 38,470.62 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,669.75 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,598.87 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,619.70 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,118.76 |
| USB#8183 | 5/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 123,132.81 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 32,162.79 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,557.28 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,778.62 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,793.52 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,731.10 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 54,927.74 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 54,952.92 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 54,952.92 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 63,797.13 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 100,782.43 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 109,897.96 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 130,113.32 |
| USB#8183 | 5/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 435,958.84 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 25,610.29 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 29,288.39 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 40,287.47 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,787.01 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,787.02 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,787.02 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,787.02 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,014.85 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 48,078.49 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 50,000.00 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 91,616.53 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 100,782.43 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 148,003.42 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 151,222.40 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 285,768.66 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 36,739.02 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,600.65 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,600.65 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,600.65 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,600.65 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,942.88 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 45,957.00 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 59,683.62 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 59,705.69 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 60,602.47 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 82,655.22 |
| USB#8183 | 5/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 183,730.29 |
| USB#8183 | 6/1/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 13,794.96 |
| USB#8183 | 6/1/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 43,678.02 |
| USB#8183 | 6/1/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 51,119.88 |
| USB#8183 | 6/1/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 92,284.88 |
| USB#8183 | 6/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,637.07 |
| USB#8183 | 6/4/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,637.97 |
| USB#8183 | 6/5/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 27,926.45 |
| USB#8183 | 6/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 21,392.27 |
| USB#8183 | 6/12/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,655.36 |
| USB#8183 | 6/12/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 55,600.32 |
| USB#8183 | 6/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 23,062.63 |
| USB#8183 | 6/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 36,942.93 |
| USB#8183 | 6/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,146.66 |
| USB#8183 | 6/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,189.35 |
| USB#8183 | 6/14/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 120,049.67 |
| USB#8183 | 6/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 9,994.25 |
| USB#8183 | 6/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 20,297.50 |
| USB#8183 | 6/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 50,812.55 |
| USB#8183 | 6/15/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 119,985.00 |
| USB#8183 | 6/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 92,038.41 |
| USB#8183 | 6/19/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 92,097.78 |
| USB#8183 | 6/21/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 24,302.87 |
| USB#8183 | 6/21/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 57,396.52 |
| USB#8183 | 6/21/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 101,405.27 |
| USB#8183 | 6/22/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 91,911.44 |
| USB#8183 | 6/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 101,433.34 |
| USB#8183 | 6/27/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 57,100.21 |
| USB#8183 | 6/28/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 73,764.87 |
| USB#8183 | 6/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 50,738.42 |
| USB#8183 | 7/3/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 13,264.88 |
| USB#8183 | 7/3/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,982.40 |
| USB#8183 | 7/5/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 23,310.55 |
| USB#8183 | 7/5/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 102,140.13 |
| USB#8183 | 7/6/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 42,349.58 |
| USB#8183 | 7/6/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 60,828.15 |
| USB#8183 | 7/9/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 18,798.00 |
| USB#8183 | 7/11/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 23,321.45 |
| USB#8183 | 7/13/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 168,416.48 |
| USB#8183 | 7/16/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 94,599.80 |
| USB#8183 | 7/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 10,357.54 |
| USB#8183 | 7/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 49,152.46 |
| USB#8183 | 7/18/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 137,137.32 |
| USB#8183 | 7/20/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 65,808.14 |
| USB#8183 | 7/23/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 11,245.58 |
| USB#8183 | 7/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 47,643.56 |
| USB#8183 | 7/24/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 79,985.00 |
| USB#8183 | 7/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 11,413.57 |
| USB#8183 | 7/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 47,631.27 |
| USB#8183 | 7/25/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 95,239.88 |
| USB#8183 | 7/26/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 26,272.59 |
| USB#8183 | 7/26/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 37,842.55 |
| USB#8183 | 7/27/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 13,949.55 |
| USB#8183 | 7/27/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 186,263.53 |
| USB#8183 | 7/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 32,385.26 |
| USB#8183 | 7/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,125.35 |
| USB#8183 | 7/30/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,468.72 |
| USB#8183 | 7/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 34,200.64 |
| USB#8183 | 7/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,189.35 |
| USB#8183 | 7/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 46,384.41 |
| USB#8183 | 5/29/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | 18,289.31 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 10/31/2007 | WC | Advantage Forgein Currency Services | 112-8th Ave SW | 51,895.30 |
| USB#8183 | 6/23/2006 | WC | Gary N Fujita | 113 32nd Ave E | 110,000.00 |
| USB#8183 | 7/12/2007 | WC | Robert Akimoto | 11312 ohde Cir | 50,000.00 |
| USB#8183 | 6/14/2006 | WC | The Katherine Christensen Trust | 1134 W Gran | 200,000.00 |
| USB#8183 | 9/14/2006 | WC | The Katherine Christensen Trust | 1134 W Gran | 250,000.00 |
| USB#8183 | 12/14/2006 | WC | Colette Cancino | 1135 Villa Vista Road | 85,873.77 |
| USB#8183 | 12/8/2006 | WC | Lino Cimino | 11407 160 Ave NW | 51,797.95 |
| USB#8183 | 5/11/2007 | WC | Relph Borschneck | 1142 Denny RD | 304,202.79 |
| USB#8183 | 10/25/2006 | WC | Peter J Kraft | 11514 Briar Drive | 43,917.01 |
| USB#8183 | 12/13/2006 | WC | Christine and Michael Allin | 11608 36 Ave Nw | 25,744.44 |
| USB#8183 | 5/25/2007 | WC | Christine Allen | 11608 36 Avenue | 22,000.00 |
| USB#8183 | 8/8/2006 | WC | Christine Allin | 11608 36th Ave | 24,789.73 |
| USB#8183 | 6/20/2007 | WC | Wayne D Norma | 11639 Se 48th St | 125,000.00 |
| USB#8183 | 10/5/2006 | WC | Lin Cau | 117 Shannon Circle SW | 50,000.00 |
| USB#8183 | 6/14/2006 | WC | Ms Helen Grace | 118 4404 122 St NW | 64,980.00 |
| USB#8183 | 9/13/2006 | WC | Dennis Weigel | 118 Dormie Park Crescent | 59,000.00 |
| USB#8183 | 7/12/2006 | WC | Russel Kelly | 118 Greenwood Place | 17,481.83 |
| USB#8183 | 8/21/2006 | WC | Tim Russett | 118 Scheel Dr | 49,990.00 |
| USB#8183 | 11/13/2006 | WC | Christian R Richards | 1180 Rutland PL | 35,000.00 |
| USB#8183 | 5/17/2007 | WC | Canadian Shielding | 11854 Armstrong Road | 99,985.00 |
| USB#8183 | 10/10/2006 | WC | Canadian Shielding Inc | 11854 Armstrong Road | 99,988.00 |
| USB#8183 | 10/4/2006 | WC | Junior Miller OR | 11877 Tara Vista Drive | 50,000.00 |
| USB#8183 | 12/19/2006 | WC | Estate of Clinton John McCoy | 119 Edgepark B | 64,300.41 |
| USB#8183 | 11/27/2006 | WC | Danek Painting Decorating Inc | 119 Simcoe Cl | 43,678.00 |
| USB#8183 | 10/18/2006 | WC | Anne Penner | 11990 Clark Drive | 70,000.00 |
| USB#8183 | 5/30/2006 | WC | Evangeline Blake | 12 3535 Burde ST | 224,840.36 |
| USB#8183 | 6/30/2006 | WC | Cassandra J Redstone | 120 NW 74th St | 80,557.99 |
| USB#8183 | 5/7/2007 | WC | Cassandra J Redstone | 120 NW 74th ST | 50,852.00 |
| USB#8183 | 10/23/2006 | WC | MarkPendergraft | 1201 HWY 3 East Osoyoos | 8,787.35 |
| USB#8183 | 7/6/2007 | WC | Mark Pendergraft | 1201 Hwy 3 East Osoyoos B | 28,129.40 |
| USB#8183 | 6/14/2006 | WC | Judith Migel | 121 Tudor Lane | 22,220.00 |
| USB#8183 | 12/29/2005 | WC | Nancy Scheuerman | 1210 540 14 Ave | 85,000.00 |
| USB#8183 | 5/5/2006 | WC | Ejner Laursen | 1212 Harrison Place | 129,855.13 |
| USB#8183 | 12/11/2006 | WC | Ejner Laursen | 1212 Harrison Place | 89,985.00 |
| USB#8183 | 6/12/2007 | WC | Ejner Laursen | 1212 Harrison Place | 39,990.00 |
| USB#8183 | 6/2/2006 | WC | W/D Stretch | 1212 Mckis RD NE | 89,968.51 |
| USB#8183 | 6/15/2006 | WC | Vincent Cheung | 1216 2 St NW | 49,985.00 |
| USB#8183 | 9/15/2006 | WC | Valerio Franceschin | 122 Arbour Vista CL NW | 222,657.64 |
| USB#8183 | 7/14/2006 | WC | Valerio Franceschin | 122 Arbour Vista Close | 43,857.45 |
| USB#8183 | 6/25/2007 | WC | MS Valerie L Jackson | 122 Aurira PL | 22,985.00 |
| USB#8183 | 8/21/2007 | WC | Paul and Marlene Ropp | 1221 Hancock Ave | 50,000.00 |
| USB#8183 | 8/5/2007 | WC | Daphne Jane Rabas | 12285 57 Ave | 46,505.28 |
| USB#8183 | 4/6/2006 | WC | Todd Reinhert | 1227 39 St | 47,244.92 |
| USB#8183 | 5/15/2006 | WC | Barry E North | 1234 Taylor Ave APT101 | 30,000.00 |
| USB#8183 | 6/14/2006 | WC | John T Wellner | 12344 232nd Way NE | 45,000.00 |
| USB#8183 | 6/13/2006 | WC | John Wellner | 12344 232nd Way NE | 90,000.00 |
| USB#8183 | 6/18/2006 | WC | John Wellner | 12344 232nd Way NE | 16,000.00 |
| USB#8183 | 9/26/2006 | WC | Franklin Herold | 1235 13 AVE SW | 17,730.50 |
| USB#8183 | 6/7/2007 | WC | Elizabeth A Lear | 12406 Banner Rd | 50,000.00 |
| USB#8183 | 10/6/2006 | WC | Jo Ann Shillington | 125 Prince John Way | 49,985.00 |
| USB#8183 | 12/8/2006 | WC | Heppner Dwayne | 1250 Eglinton W | 17,095.71 |
| USB#8183 | 7/28/2006 | WC | Ted Hrank | 12501 Greenwood Ave N, C205 | 50,000.00 |
| USB#8183 | 5/22/2006 | WC | Sandra H Suggett | 12519 238 th St SE | 60,000.00 |
| USB#8183 | 9/13/2006 | WC | Audrey Harriman | 126 4 Ave SE | 77,802.71 |
| USB#8183 | 10/11/2006 | WC | Audrey Harriman | 126 4 AVE SE | 16,440.00 |
| USB#8183 | 4/12/2006 | WC | Holly Ann Dreger | 12631 17 Ave Sw | 19,788.00 |
| USB#8183 | 5/30/2007 | WC | Randy William Dreger | 1263117 Ave SW | 13,775.57 |
| USB#8183 | 12/12/2006 | WC | Karen A Bailey | 127 Prestwick Point SE | 88,313.97 |
| USB#8183 | 1/2/2007 | WC | Karen A Bailey | 127 Prestwick Point SE | 30,595.04 |
| USB#8183 | 8/3/2007 | WC | Higgins, Craig | 1271 Mckenzis st | 25,000.00 |
| USB#8183 | 7/16/2007 | WC | Rod Edey | 128 Norby , Cres Red Deer.AB.CAN | 200,000.00 |
| USB#8183 | 5/24/2007 | WC | Scottrade Inc | 1285 Flushing Meadows DR | 100,000.00 |
| USB#8183 | 8/13/2007 | WC | Scottrade Inc | 12855 Flushing Meadows Dr | 200,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 10/25/2007 | WC | Scottrade Inc | 12855 Flushing Meadows DR | 200,000.00 |
| USB#8183 | 8/2/2006 | WC | Dr Lynn Mackean | 1290 Liberty | 47,000.00 |
| USB#8183 | 5/15/2006 | WC | Savings Main Street Inc | 1299 Hillview Cres | 9,980.00 |
| USB#8183 | 8/16/2007 | WC | Brown Jason D | 13 2855 Pleasant Valley Rd | 17,980.00 |
| USB#8183 | 3/26/2007 | WC | Bradley Regier | 13 Kernaghan Close Langdo | 89,950.00 |
| USB#8183 | 10/19/2006 | WC | Pamela Orton | 13 Sun Bank Pl SE | 27,490.00 |
| USB#8183 | 12/14/2006 | WC | Pamela Orton | 13 Sunbank Pl Se | 17,069.42 |
| USB#8183 | 9/13/2006 | WC | Alberta Inc | 130 LCD 1 | 24,988.00 |
| USB#8183 | 5/29/2007 | WC | Alberta Inc | 1300 8 ST SW Suite | 49,990.00 |
| USB#8183 | 11/16/2006 | WC | Jaypat Investments Ltd | 1301 Broadway Ave | 261,164.79 |
| USB#8183 | 7/13/2006 | WC | Sonla Roy | 131 Gibraltar Bay Drive | 29,988.00 |
| USB#8183 | 11/13/2006 | WC | Steven Bishop | 13128 Edwards Rd | 50,000.00 |
| USB#8183 | 5/9/2006 | WC | Godwin C Ukeegbu | 1313 Whittier PL NW | 300,000.00 |
| USB#8183 | 10/16/2006 | WC | Christine J Tom | 132 ND Ave Ne Redmond | 150,000.00 |
| USB#8183 | 9/13/2006 | WC | Karen | 1320 Sunderland AV | 9,990.00 |
| USB#8183 | 5/15/2006 | WC | Karen Sturion Pollock | 1320 Sunderland AV | 9,990.00 |
| USB#8183 | 11/10/2006 | WC | Karen Sturion Pollock | 1320 Sunderland Av | 119,990.00 |
| USB#8183 | 11/14/2006 | WC | Darlene Gaudet | 13227 Delwood Rd N | 50,000.00 |
| USB#8183 | 9/9/2006 | WC | Rose Ross | 1327 St Paul Street APT 105 | 26,632.86 |
| USB#8183 | 10/30/2006 | WC | Hong Zhou | 133 ST Edmonton AB | 42,985.00 |
| USB#8183 | 5/8/2006 | WC | James F Hyde | 13510 22nd Ave NE | 79,000.00 |
| USB#8183 | 12/11/2007 | WC | James F Hyde | 13510 22ND Ave Ne | 60,000.00 |
| USB#8183 | 6/12/2006 | WC | James Hyde | 13510 22nd Ave NE | 15,078.00 |
| USB#8183 | 11/14/2006 | WC | James Hyde | 13510 22nd Ave NE | 100,000.00 |
| USB#8183 | 6/14/2006 | WC | Scott Joseph Mickelson | 13511 Burke Ave N | 50,000.00 |
| USB#8183 | 4/10/2006 | WC | Mrs Veronika Ciastko | 1352 A marine Dr | 11,941.99 |
| USB#8183 | 12/14/2006 | WC | Robert Kelly | 1382 Wiltshire Ave | 50,000.00 |
| USB#8183 | 10/29/2007 | WC | Cathy L Lauren | 1368 Argyle Way | 43,000.00 |
| USB#8183 | 6/13/2006 | WC | Frank and Danette May | 137 Somercrest Grove | 177,464.47 |
| USB#8183 | 10/5/2006 | WC | Denise P Smith | 138 Erin LN | 45,000.00 |
| USB#8183 | 10/31/2006 | WC | Denise P Smith | 138 Erin LN | 25,000.00 |
| USB#8183 | 5/8/2006 | WC | Mr Ronald Pirker | 1391 Cavendish RD | 9,990.00 |
| USB#8183 | 9/12/2006 | WC | Cynthia Sue Hostad | 14 Church Street | 28,969.00 |
| USB#8183 | 8/15/2006 | WC | Lothar Kahlhoefer or Luzie D | 140 S Camino S | 50,000.00 |
| USB#8183 | 8/1/2007 | WC | Faab Family LLC | 1400 Wisconsin AVE # 218 | 75,000.00 |
| USB#8183 | 6/9/2006 | WC | Alain Beadin | 141 Somerset Wal SW | 63,003.53 |
| USB#8183 | 5/22/2007 | WC | Karen E Hovest AD | 1410 Sherwood Dr | 39,985.00 |
| USB#8183 | 4/19/2006 | WC | Dynasty's Real Estate LTD | 14118 51 Ave | 299,985.00 |
| USB#8183 | 8/15/2006 | WC | Eugenio Falcone | 142 Cottonwood Creekway | 50,025.00 |
| USB#8183 | 9/13/2006 | WC | Nancy Latimer | 143 Briston Street | 44,033.11 |
| USB#8183 | 4/7/2006 | WC | Iona Callebaut | 14311 99 AVE | 25,820.89 |
| USB#8183 | 5/26/2006 | WC | Lona Lea Callebaut | 14311 99 Ave | 17,780.43 |
| USB#8183 | 5/25/2007 | WC | E Jean Parsons | 144 Harvest Hills DR Ne | 99,997.00 |
| USB#8183 | 12/11/2006 | WC | Llando Barraza | 145 Saddlefield Pl Ne | 42,677.69 |
| USB#8183 | 5/16/2006 | WC | Roslyn Ehmann | 14778 Thrift Ave | 108,941.87 |
| USB#8183 | 4/11/2006 | WC | Greiner Agencies Inc | 1478 Welbourn Drive | 43,261.31 |
| USB#8183 | 10/27/2006 | WC | Roma Remedios | 148 ST | 19,990.00 |
| USB#8183 | 5/2/2007 | WC | Roma Remedios | 148 ST | 46,986.67 |
| USB#8183 | 9/13/2006 | WC | Jaynne Karel | 149 crestridge Way SW | 49,988.00 |
| USB#8183 | 10/27/2006 | WC | Mary Ellen | 1493 Williams | 1,700.00 |
| USB#8183 | 11/17/2006 | WC | Dale Townend | 15 7701 Okanagan Landind Road | 9,990.00 |
| USB#8183 | 11/15/2006 | WC | Reva Goodman | 15 Clydesdale Dr | 17,290.00 |
| USB#8183 | 10/5/2006 | WC | Reva Goodman | 15 Clydesdale Drive | 8,690.00 |
| USB#8183 | 4/30/2007 | WC | Camille Pace | 15 Copper Creek CIR | 25,000.00 |
| USB#8183 | 5/12/2006 | WC | Julia Paterson | 15 Erinwoods Dr SE | 25,000.00 |
| USB#8183 | 5/31/2006 | WC | Wayne girard Suite | 150 3-11 Bellerose DR | 9,990.00 |
| USB#8183 | 10/12/2006 | WC | Gary Kury | 15015 51 Street | 26,131.51 |
| USB#8183 | 11/15/2006 | WC | Winnie Bogosoff | 15016 115 St NW | 42,985.00 |
| USB#8183 | 5/17/2006 | WC | Irvin Sobry | 1502 1 Ave NW Creston BC | 10,000.00 |
| USB#8183 | 10/10/2006 | WC | Irvin Sobry | 1502 1 AVE NW Creston BC | 260,758.00 |
| USB#8191 | 5/4/2007 | WC | Wesley Rasmussen | 1503 126 th Ave E | 80,025.00 |
| USB#8183 | 5/23/2007 | WC | Guardian International Currency | 151 Yon | 84,244.75 |
| USB#8183 | 12/15/2006 | WC | Brian Korpatni Ski | 15110 108 Ave Nw | 42,734.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/14/2006 | WC | Edna St Andre | 15110 108 Ave NW | 42,734.00 |
| USB#8183 | 11/21/2005 | WC | Mercel Major | 15138 85th Ave S Unit 102 Tuk Wa | 75,000.00 |
| USB#8183 | 6/20/2006 | WC | Dale P Walsh | 1517 Assiniboine Rd | 89,027.27 |
| USB#8183 | 10/30/2006 | WC | Luigi Torrieri | 152 A Ave NW | 35,850.00 |
| USB#8183 | 12/29/2006 | WC | Darry L Ketiner | 1535 Southview Dr SE AP 220 | 10,678.00 |
| USB#8183 | 12/1/2006 | WC | Guy Riendeau | 1535 Southview Dr SE AP 220 | 130,340.44 |
| USB#8183 | 8/15/2007 | WC | Dale Heylen | 15-425 Pinehouse Drive | 9,985.00 |
| USB#8183 | 8/10/2006 | WC | Daniel Morin | 1559 De Poitiers Terre | 48,406.81 |
| USB#8183 | 8/10/2006 | WC | Gestion Vodm Inc | 1559 De Poitiers Terre | 44,003.47 |
| USB#8183 | 5/10/2007 | WC | John Boot Construction LTD | 1561 Howston Ave | 44,516.53 |
| USB#8183 | 11/14/2006 | WC | True North Productions | 15620 Long Road | 845,500.00 |
| USB#8183 | 6/7/2007 | WC | George W Jenney | 15891 Airport Rd | 97,558.34 |
| USB#8183 | 5/12/2006 | WC | Judith Wells | 15914 94 Ave NW | 44,746.73 |
| USB#8183 | 5/22/2007 | WC | Arnold Fieldberg | 16 Maple Green way | 68,247.49 |
| USB#8183 | 6/14/2007 | WC | Gregory J Werner | 16009 136th Ave E | 400,000.00 |
| USB#8183 | 5/23/2007 | WC | Jay A Neher | 160th ST | 50,000.00 |
| USB#8183 | 7/3/2007 | WC | Susan A Hanchett | 16125 Juanit A wood - Way NE | 50,000.00 |
| USB#8183 | 7/25/2006 | WC | Jim Pendree | 1620 13th St SE | 9,990.00 |
| USB#8183 | 11/1/2006 | WC | Jim Pendree | 1620 13th Street | 34,990.00 |
| USB#8183 | 7/10/2006 | WC | Dr Brent Carson D C Inc | 163 Coppertree Crt | 61,634.85 |
| USB#8183 | 12/7/2006 | WC | Darry L Ketiner | 1635 Southview Dr SE Unit 42 | 30,126.04 |
| USB#8183 | 7/18/2007 | WC | Mr Morris Fontaine | 164 Sackville Dr Sw | 14,985.00 |
| USB#8183 | 11/10/2006 | WC | Joanne McKee | 1645 Rodgers Road | 33,248.39 |
| USB#8183 | 7/26/2006 | WC | Herbert Drouin | 165 Frobisher Dr 908, PTE-C | 71,858.32 |
| USB#8183 | 9/12/2006 | WC | Katherine J Fletcher | 16518 NE 2ND PL | 250,000.00 |
| USB#8183 | 8/22/2006 | WC | Charles Earnest | 16518 NE 2nd Place | 100,000.00 |
| USB#8183 | 12/7/2006 | WC | Trevor Steeves | 166 Bird Cres | 49,988.00 |
| USB#8183 | 6/14/2006 | WC | Ronald Branton | 168 Mt Pleasant Drive | 81,984.91 |
| USB#8183 | 6/12/2006 | WC | Suzanne Ward | 168 Thames Close NW | 99,627.68 |
| USB#8183 | 2/27/2006 | WC | Judith M Wegman | 168th Ave E Sumner WA | 75,000.00 |
| USB#8183 | 12/13/2006 | WC | PJ and J Ventures Ltd | 169 Sienna Hts Way SW | 43,019.00 |
| USB#8183 | 12/11/2006 | WC | Jean Savoie | 1696 Merlod Drive | 43,010.68 |
| USB#8183 | 5/12/2006 | WC | Dr Albert Lui | 16A St NW | 449,641.75 |
| USB#8183 | 4/9/2006 | WC | Peta M Currie | 17 Loyal Hill Cres Kanata Ont | 103,622.53 |
| USB#8183 | 11/7/2006 | WC | Erin Collins | 1701 Havenham Road | 39,990.00 |
| USB#8183 | 8/17/2006 | WC | Cynthia Host AD | 1706 48 St SE | 82,655.20 |
| USB#8183 | 12/29/2006 | WC | Aldo Del Favero | 171 Simcoe Road | 42,826.55 |
| USB#8183 | 6/5/2007 | WC | Lois V Deceault | 1717 Sw 3171Th pl | 20,000.00 |
| USB#8183 | 12/4/2006 | WC | Theodore N Berreth | 1722 Lee Creek Drive | 89,988.00 |
| USB#8183 | 5/2/2007 | WC | Dale Sewell | 173 Hillvale Cres | 107,420.62 |
| USB#8183 | 5/22/2007 | WC | Donella Sewell | 173 Hillvale Cres | 38,806.00 |
| USB#8183 | 6/13/2007 | WC | Donella Sewell | 173 Hillvale Cres | 13,102.00 |
| USB#8183 | 7/7/2006 | WC | Barry Z Shainbaum | 174 Spadina Avenue Suite | 44,593.03 |
| USB#8183 | 5/22/2007 | WC | Dreamscape Family Ventures | 1742 Silvergate | 250,000.00 |
| USB#8183 | 5/15/2006 | WC | Dan Raital | 175 9 st SW | 70,000.00 |
| USB#8183 | 5/15/2006 | WC | Dancin Ventures Inc | 175 9 st SW | 128,954.87 |
| USB#8183 | 10/18/2006 | WC | William | 175 Delburne AB Can | 45,000.00 |
| USB#8191 | 7/5/2007 | WC | Lloyd Byra | 175 Douglas Ave | 28,300.00 |
| USB#8183 | 9/15/2006 | WC | MRS Eveline Molnar | 17925 55 AVE | 52,985.00 |
| USB#8183 | 5/12/2006 | WC | Mrs Eveline Molnar | 17925 55 Ave Edmonton AB | 65,585.29 |
| USB#8183 | 5/30/2006 | WC | Mrs Eveline Molnar | 17925 55 Ave Edmonton AL | 35,985.00 |
| USB#8183 | 9/6/2006 | WC | Raymond B Barnet | 17th St NW | 50,000.00 |
| USB#8183 | 10/30/2006 | WC | Jai Sukul | 18 Bowman NYC | 49,988.00 |
| USB#8183 | 11/14/2006 | WC | James Nickel | 180 Hidden Ranch Cres NW | 87,869.00 |
| USB#8183 | 5/8/2006 | WC | Cole R Rheal | 1800 2nd St | 50,000.00 |
| USB#8183 | 9/26/2007 | WC | Imtiaz Lakhani | 1804 Rue Sainte Catherine | 64,990.00 |
| USB#8183 | 12/14/2006 | WC | John C Paulin | 1810 Hawk Drive | 85,868.39 |
| USB#8183 | 8/17/2007 | WC | Susan F S Phoenix | 18111 NE 91st ct | 50,000.00 |
| USB#8183 | 7/12/2007 | WC | Susan Phoenix | 18111 NE 91st Ct | 50,000.00 |
| USB#8183 | 8/17/2007 | WC | Susan Phoenix | 18111 NE 91st ct | 78,000.00 |
| USB#8183 | 12/8/2006 | WC | Cynthia Lake | 18214 25th NE | 52,500.00 |
| USB#8183 | 6/14/2006 | WC | Susan McGougan | 184 Nottingham Drive Nanaim | 141,829.28 |
| USB#8183 | 2/27/2006 | WC | Herbert Drouin | 185 AV Norwood | 42,514.72 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 2/28/2006 | WC | Herbert Drouin | 185 AV Norwood | 21,671.97 |
| USB#8183 | 10/11/2006 | WC | Erik Hanzen | 1851495 A Ave | 44,290.00 |
| USB#8183 | 5/31/2007 | WC | Bettine C Antle | 1859 Sabdra Place | 20,985.00 |
| USB#8183 | 7/14/2006 | WC | Marilyn Zink | 1873 White Blossom Way | 42,990.00 |
| USB#8183 | 11/14/2006 | WC | John Cunningham | 1880 McCreary Road | 49,988.00 |
| USB#8183 | 5/12/2006 | WC | Valorie E Solelbe | 18913 Se 174th Way | 107,000.00 |
| USB#8183 | 4/12/2006 | WC | Custom House | 19 Bastion S | 80,000.00 |
| USB#8183 | 4/18/2006 | WC | Custom House | 19 Bastion S | 79,930.25 |
| USB#8183 | 4/24/2006 | WC | Custom House | 19 Bastion S | 43,599.58 |
| USB#8183 | 4/28/2006 | WC | Custom House | 19 Bastion S | 40,000.00 |
| USB#8183 | 5/3/2006 | WC | Custom House | 19 Bastion S | 89,851.26 |
| USB#8183 | 7/13/2006 | WC | Custom House | 19 Bastion S | 88,066.93 |
| USB#8183 | 5/8/2007 | WC | Custom House | 19 Bastion S | 49,861.40 |
| USB#8183 | 5/8/2007 | WC | Custom House | 19 Bastion S | 67,720.09 |
| USB#8183 | 5/11/2007 | WC | Custom House | 19 Bastion S | 100,000.00 |
| USB#8183 | 9/8/2005 | WC | Custom House | 19 Bastions | 139,247.31 |
| USB#8183 | 9/14/2006 | WC | Custom House | 19 Bastions | 17,852.99 |
| USB#8183 | 10/4/2006 | WC | Custom House | 19 Bastions | 101,464.88 |
| USB#8183 | 10/10/2006 | WC | Custom House | 19 Bastions | 101,161.15 |
| USB#8183 | 10/12/2006 | WC | Custom House | 19 Bastions | 19,000.00 |
| USB#8183 | 10/12/2006 | WC | Custom House | 19 Bastions | 52,378.87 |
| USB#8183 | 11/3/2006 | WC | Custom House | 19 Bastions | 50,000.00 |
| USB#8183 | 11/14/2006 | WC | Custom House | 19 Bastions | 170,000.00 |
| USB#8183 | 12/20/2006 | WC | Custom House | 19 Bastions | 60,000.00 |
| USB#8183 | 8/9/2006 | WC | Custom House | 19 Bastons | 115,156.35 |
| USB#8183 | 8/11/2006 | WC | Custom House | 19 Bastons | 44,267.37 |
| USB#8183 | 5/29/2007 | WC | Denise Staples | 19 Riverview Close | 27,497.21 |
| USB#8183 | 10/30/2006 | WC | Bar UM Ranch Ltd | 19 Site 10 RR1 | 210,000.00 |
| USB#8183 | 5/16/2007 | WC | Tim Meissner | 1901 Stardel Drive | 24,985.00 |
| USB#8183 | 5/15/2007 | WC | Doreen Regier | 1910 Hillside ST | 49,985.00 |
| USB#8183 | 6/5/2006 | WC | Leander Coombs | 191028 Ave SW Apt C Calgary | 46,836.07 |
| USB#8183 | 6/16/2007 | WC | Wise Movies LLC | 19104 106th Ave NE | 15,000.00 |
| USB#8183 | 5/8/2006 | WC | Hinks Roberts | 1919 6TN Main | 46,861.53 |
| USB#8183 | 11/15/2007 | WC | Mr Carl Magnus Skinstad | 1922 108 St NW | 19,985.00 |
| USB#8183 | 8/15/2006 | WC | Dale J Prevost | 196 Bedford Clr NE | 61,329.57 |
| USB#8183 | 4/11/2006 | WC | Johanna Griffioen | 1983 Powerline RD W | 62,452.46 |
| USB#8183 | 3/24/2006 | WC | Armand Wiart Rr | 2 Alliance Albe Rta TO | 25,191.03 |
| USB#8183 | 12/12/2006 | WC | Carol Beziliny | 2 Delisle Court | 60,646.84 |
| USB#8183 | 12/21/2005 | WC | Armand Wiart Rr | 2. Alliance Alta | 59,266.91 |
| USB#8183 | 5/12/2006 | WC | Mr Paul Bentley | 20 Emerald St North APT 205 | 27,051.40 |
| USB#8183 | 10/19/2006 | WC | Melanie Berg | 2003 Aubrey Road | 26,112.30 |
| USB#8183 | 10/6/2006 | WC | Bettina Antle | 20068 Duncan BC | 43,535.60 |
| USB#8183 | 9/14/2006 | WC | Murray Hedley | 201 Cater Dr | 44,642.86 |
| USB#8183 | 6/20/2007 | WC | Payline Financial INC | 201-1640 OAK Bay Ave | 93,263.58 |
| USB#8183 | 9/12/2006 | WC | Joy Broomfield | 201-435 Michigan Street | 9,980.00 |
| USB#8183 | 10/12/2006 | WC | John W Chung | 2032 ST Andrews DR | 99,988.00 |
| USB#8183 | 12/14/2006 | WC | John W Chung | 2032 ST Andrews DR | 49,988.00 |
| USB#8183 | 5/18/2006 | WC | Carlene Matilde Water | 204 Pump Hill Gdns S | 55,259.73 |
| USB#8183 | 11/10/2006 | WC | Mrs Marrel JE Taylor | 204-60 Whitesfield Cres | 26,260.00 |
| USB#8183 | 11/3/2006 | WC | Harrison J | 2047 Esquimalt Ave | 109,980.00 |
| USB#8183 | 10/18/2006 | WC | Dorothy King | 205 Berry ST | 52,182.00 |
| USB#8183 | 8/21/2007 | WC | MJB Trucking LLC | 2068 Gordon Rd Nw | 40,000.00 |
| USB#8183 | 8/19/2006 | WC | Donald Jackson | 207 Highland Ave | 43,692.01 |
| USB#8183 | 10/10/2006 | WC | Peter Boot | 2071 Lenark CRT | 50,000.00 |
| USB#8183 | 1/8/2007 | WC | Peter Boot | 2071 Lenark CRT, Sarnia Ontario | 15,068.07 |
| USB#8183 | 10/31/2007 | WC | Shawn McIntyre | 208 Brighton Stone GA SE | 51,985.00 |
| USB#8183 | 6/7/2006 | WC | Larry Leontowich | 2081 Blackmud Creed DR SW | 24,913.00 |
| USB#8183 | 6/19/2006 | WC | Frank Sinasac | 20863 Wye Creek DR RR 2 Thor | 88,436.44 |
| USB#8183 | 9/12/2006 | WC | DL Vanderkrabben | 209 Brighton Path | 48,000.00 |
| USB#8183 | 5/14/2007 | WC | John C Klkkeert | 2091 Hugh Allan Drive | 53,446.64 |
| USB#8183 | 12/14/2006 | WC | John C Klkkeert | 2091 Hugh Allan Drive | 42,734.00 |
| USB#8183 | 5/30/2007 | WC | Edmund J Button | 21 Erine ST No 503 | 10,185.00 |
| USB#8183 | 9/7/2006 | WC | Maria Pacheco Appt | 2112 1825 Woodview Dr SW | 62,791.02 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/25/2007 | WC | Curtis Lowen Box | 21251 Steinbach Manloba | 50,000.00 |
| USB#8183 | 6/12/2007 | WC | Victoria Febling | 2127 Pandosy St Kelowna Bc | 187,110.75 |
| USB#8183 | 5/14/2007 | WC | Rhea Lengendoen | 2147 Seventh ST RR No 1 St | 10,000.00 |
| USB#8183 | 9/19/2006 | WC | Moorlhy DR | 2148 Essex Drive | 66,498.86 |
| USB#8183 | 6/12/2006 | WC | Deborah Anderson | 2155 Tzouhalem Rd | 99,990.00 |
| USB#8183 | 4/27/2006 | WC | Frank Ruddy | 216 Pinewind Close Ne | 25,000.00 |
| USB#8183 | 9/13/2006 | WC | Ian Wilkinson | 216 Three Sisters Drive | 68,825.00 |
| USB#8183 | 6/13/2006 | WC | Gordon Knox | 217-10 Paul Kane Pl, Victoria | 34,088.48 |
| USB#8183 | 8/10/2007 | WC | Gerald M Dobbs or | 217B N Ellsworth Ave | 42,000.00 |
| USB#8183 | 8/16/2007 | WC | Gerald M Dobbs or | 217B N Ellsworth Ave | 10,000.00 |
| USB#8183 | 12/6/2006 | WC | Randy Gordon | 218 Gore Street East | 50,005.25 |
| USB#8183 | 6/1/2007 | WC | Michael F Robson | 21837 61st Ave Langley BC | 50,000.00 |
| USB#8183 | 5/24/2006 | WC | Mr Eric M Heffenden | 219 Evans Ave | 8,953.61 |
| USB#8183 | 11/9/2006 | WC | Donna Barre | 22 Bridleridge Way SW | 43,917.44 |
| USB#8183 | 10/23/2006 | WC | Wanda J Farran | 22 Rolling Acres DR | 43,838.00 |
| USB#8183 | 10/4/2006 | WC | Mr Mark Hotchkiss | 22 St Louls Trail | 44,072.28 |
| USB#8183 | 6/5/2006 | WC | Don Carrelro | 22 Vine Ave | 32,380.00 |
| USB#8183 | 6/20/2007 | WC | Little Bow Holdings Ltd | 220 Shawville Blvd | 75,000.00 |
| USB#8183 | 10/25/2007 | WC | NBA Suspense GL | 2200 S 3270 W | 12,000.00 |
| USB#8183 | 4/12/2006 | WC | Donald Mclean | 2207 Lake Fraser Court Se | 89,497.79 |
| USB#8183 | 5/10/2006 | WC | Clifford Anders | 2211 118 st NW APT 317 | 81,053.78 |
| USB#8183 | 12/18/2006 | WC | Clifford Anders | 2211 118 St Nw Apt317 | 8,509.34 |
| USB#8183 | 8/11/2006 | WC | Clifford M Anders | 2211 118 Street NW | 8,757.32 |
| USB#8183 | 9/15/2006 | WC | D Wolfram Consulting Ltd | 22-2100 Boucherie | 19,988.00 |
| USB#8183 | 4/4/2006 | WC | Martin C Hansen | 223 5 Avene | 42,280.57 |
| USB#8183 | 4/10/2006 | WC | Sharon Fisk | 223 Tuscany Springs BLVD NW APT | 39,990.00 |
| USB#8183 | 4/10/2006 | WC | James Jensen | 22-411 Williams DR | 43,383.95 |
| USB#8183 | 12/18/2006 | WC | Equity Trust Company | 225 Burns Rd | 75,000.00 |
| USB#8183 | 4/25/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 31,848.15 |
| USB#8183 | 5/1/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 197,257.00 |
| USB#8183 | 5/9/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 109,000.00 |
| USB#8183 | 6/14/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 74,650.39 |
| USB#8183 | 5/25/2007 | WC | Equity Trust | 226 Burns RD Po Box 1529 | 27,994.00 |
| USB#8183 | 5/25/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 34,643.00 |
| USB#8183 | 5/25/2007 | WC | Equity Trust | 225 Burns RD Po Box 1529 | 46,922.89 |
| USB#8183 | 12/6/2006 | WC | Rachel H Lapolnte | 226 Somerside Park SW | 9,988.00 |
| USB#8183 | 12/14/2006 | WC | Gwondolyn A Clubine | 2263 Carmi Rd | 292,714.92 |
| USB#8183 | 5/9/2007 | WC | Neva Jeanne Murtha | 2270 Port Mellon HWY | 14,985.00 |
| USB#8183 | 5/31/2006 | WC | Dr O M Sawiak | 2274 Courrier Lane miss ont | 9,985.00 |
| USB#8183 | 10/10/2006 | WC | Kenneth Armstrong | 229 52307 RR 213 | 477,889.15 |
| USB#8183 | 12/7/2006 | WC | George Holroyd | 2304 Mountain Dr | 74,985.00 |
| USB#8183 | 12/14/2006 | WC | Miranda Simone | 2307 Carianne Crt Miss Ont | 88,125.06 |
| USB#8183 | 5/11/2007 | WC | Brenda Mayhew | 2308 Randall St | 61,945.80 |
| USB#8183 | 4/17/2006 | WC | Mr Luc Plouffe | 231 Covington Cls Ne | 152,200.38 |
| USB#8183 | 5/9/2007 | WC | Amy PHUC Karow | 2325 Crestiview RD | 69,990.00 |
| USB#8183 | 12/13/2006 | WC | Wendy Johnson Bird | 2338 Olympla Pl | 64,388.00 |
| USB#8183 | 7/28/2006 | WC | Judie Lam | 234 Steller Crt, Victoria BC | 43,956.05 |
| USB#8183 | 5/14/2007 | WC | Jessiynn Veresituk | 235 Penfeld Drive Stein | 46,006.62 |
| USB#8183 | 1/11/2007 | WC | Alan C Maddocks | 2374 21 AVE NW | 99,985.00 |
| USB#8183 | 12/12/2006 | WC | Darlene Rojem | 2385 Scenic Road | 172,478.14 |
| USB#8183 | 6/12/2008 | WC | Robert M Saxe | 239 Harmer Ave S | 50,000.00 |
| USB#8183 | 12/8/2006 | WC | Allan Hinter | 2399 Forest View Place Brits | 100,000.00 |
| USB#8183 | 8/7/2007 | WC | Miss L St Heller Jones | 24 Avenue Road | 50,235.23 |
| USB#8183 | 4/6/2006 | WC | Tolson Enterprises LLC | 24 Camoustie Ct | 57,087.56 |
| USB#8183 | 10/17/2006 | WC | Louis Bourassa | 24 Nielson Close | 43,668.12 |
| USB#8183 | 12/7/2006 | WC | Plato S Superior Roofing (Dwayne) | 24 Taylor | 147,150.66 |
| USB#8183 | 10/10/2006 | WC | Plato | 24 Taylor Close | 242,285.31 |
| USB#8183 | 10/30/2006 | WC | Tim Pfeifer | 24 ih Street #6 | 10,000.00 |
| USB#8183 | 12/12/2006 | WC | Nancy Nells | 240 Vantage Place Nw | 21,990.00 |
| USB#8183 | 12/12/2006 | WC | Nancy Nells | 240 Vantage Place Nw | 125,335.78 |
| USB#8183 | 10/10/2006 | WC | Rhonda Osness | 240087 Range RD | 87,520.14 |
| USB#8183 | 12/4/2006 | WC | Rhonda Osness | 240087 Range Rd 41 | 34,640.00 |
| USB#8183 | 7/6/2006 | WC | Joyce Beswick | 2414 Mill Bay Rd | 44,588.03 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKO-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 7/31/2007 | WC | Hal Jaster | 242 Aldercrest Ave | 49,990.00 |
| USB#8183 | 11/1/2007 | WC | Lighthouse Guild LLC | 243 Placerville DR | 10,000.00 |
| USB#8183 | 11/1/2007 | WC | Lighthouse Guild LLC | 243 Placerville DR | 21,312.84 |
| USB#8183 | 4/12/2006 | WC | Harry Hohmann | 2456 Westwood Drive | 39,271.47 |
| USB#8183 | 5/15/2006 | WC | Selig Bharadia Heather Ann | 248 Country Hil | 165,050.07 |
| USB#8183 | 5/22/2007 | WC | Mannies Meijer | 249 Main ST | 19,385.00 |
| USB#8183 | 10/13/2006 | WC | Andrew Hancock | 24th Ave NE | 100,000.00 |
| USB#8183 | 5/8/2006 | WC | Ronald Pelletier | 25 Huget Cres | 44,782.80 |
| USB#8183 | 5/30/2006 | WC | Kauko Kaarianen | 25 Jarvick Drive | 153,000.00 |
| USB#8183 | 5/8/2006 | WC | Mrs Wenhong Shen | 25 Somerside Cres SW | 120,000.00 |
| USB#8183 | 4/10/2006 | WC | Wenwen Consulting Inc | 25 Somerside Crescent | 19,988.00 |
| USB#8183 | 6/2/2006 | WC | Michael R Luckovitch | 251 Broadview DR | 46,854.13 |
| USB#8183 | 9/6/2006 | WC | L.W.R Corrosion LTD | 2514 17 ST NW | 49,985.00 |
| USB#8183 | 4/11/2007 | WC | David Joseph Gramiak | 25217 Bearspaw PL | 173,818.17 |
| USB#8183 | 12/7/2006 | WC | Mr David Joseph Gramiak | 25217 Bearspaw Pl | 86,645.11 |
| USB#8183 | 3/31/2006 | WC | David Swetlikoe | 2528 Parkdale Pl | 79,950.97 |
| USB#8183 | 12/5/2006 | WC | Merlin H Celmer | 2560 53rd Ave NE | 120,019.44 |
| USB#8183 | 10/16/2006 | WC | Accu-Rate | 2573 Ave Carling | 43,783.40 |
| USB#8183 | 5/31/2006 | WC | Mr William Linton | 2599 Route 109 | 24,988.00 |
| USB#8183 | 5/9/2006 | WC | Brenda Hanna | 2613 25 Street SW | 13,303.22 |
| USB#8183 | 12/12/2006 | WC | Claudia Rizzetto | 2620 Thompson Drive | 42,935.02 |
| USB#8183 | 5/9/2006 | WC | Estella Z Abela | 2622 41st E | 45,894.59 |
| USB#8183 | 10/11/2006 | WC | Aleria S Jensen | 2630 Fritz Coverd | 60,000.00 |
| USB#8183 | 11/9/2006 | WC | Solan Jensen | 2630 Fritz Voce Rd | 50,000.00 |
| USB#8183 | 5/25/2007 | WC | Brown Jason D | 2655 Pleasant Valley RD | 14,980.00 |
| USB#8183 | 12/8/2006 | WC | Steven Rossander | 2667 Millwoods Crt | 86,670.13 |
| USB#8183 | 4/20/2006 | WC | N Colas Van Vliet | 2676 167 Street Surry B | 100,000.00 |
| USB#8183 | 7/5/2006 | WC | Kuhn Robert L | 26772 84 Avenue | 74,760.00 |
| USB#8183 | 1/3/2006 | WC | Lorna Selig | 27 Macewan Park Clr NW CA | 8,547.01 |
| USB#8183 | 5/9/2006 | WC | Mr Kevin Marsh | 27 Millside RD SW | 2,853.07 |
| USB#8183 | 7/13/2006 | WC | Mr Kevin Marsh | 27 Millside RD SW | 41,136.66 |
| USB#8183 | 7/12/2006 | WC | Ruth Bleber | 2719 Canmore Rd NW | 14,982.83 |
| USB#8183 | 7/12/2006 | WC | Ruth Bleber | 2719 Canmore Rd NW | 19,985.00 |
| USB#8183 | 12/11/2006 | WC | Ruth Bleber | 2719 Canmore Rd Nw | 86,251.39 |
| USB#8183 | 6/2/2006 | WC | Tom Hay | 2739 Charters St | 89,988.00 |
| USB#8183 | 3/21/2006 | WC | Linda Hiemstra | 2749 Chestnut St Jordan Sta | 6,540.87 |
| USB#8183 | 10/26/2006 | WC | Grace Greschuk | 2760 River Road | 44,038.99 |
| USB#8183 | 5/12/2006 | WC | Gordon And Diana Little | 28 Hampshire Grove | 178,955.92 |
| USB#8183 | 6/5/2006 | WC | Louise Johnson | 28 Sandpiper Court | 63,347.27 |
| USB#8183 | 8/8/2006 | WC | Louise Johnson | 28 Sandpiper Court | 12,312.00 |
| USB#8183 | 9/22/2006 | WC | Louise Johnson | 28 Sandpiper Court | 8,900.00 |
| USB#8183 | 10/17/2006 | WC | John | 2803 Sinton Ave | 31,000.00 |
| USB#8183 | 6/25/2007 | WC | Wendy Phillips | 285 Ave NE | 64,985.00 |
| USB#8183 | 4/14/2006 | WC | Mr Philip A Bakes | 29 Tuscarora Hts NW | 552,673.13 |
| USB#8183 | 5/9/2007 | WC | Kim HelkAA | 29093 Feasey ST | 69,944.62 |
| USB#8183 | 5/10/2007 | WC | Doug Vanhoffen | 296 Inglehart RD Grassie On | 21,201.41 |
| USB#8183 | 5/3/2007 | WC | Sandra Ball | 29805 MCTAvish RD Abbol SFOR | 135,000.00 |
| USB#8183 | 12/8/2006 | WC | Bonnie Boychuk | 2988 Cedar Hill Rd | 49,990.00 |
| USB#8183 | 6/20/2007 | WC | Boychuk, Bonnie | 2988 Cedar Hill Road | 10,000.00 |
| USB#8183 | 4/30/2007 | WC | Robert Perry | 2-98 Brunswick Street | 81,990.00 |
| USB#8183 | 11/15/2006 | WC | Gordon Chandler | 2998 BB Cutoff Rd | 24,988.00 |
| USB#8183 | 10/13/2006 | WC | Rick J Page | 3 Ave Della | 199,988.00 |
| USB#8183 | 4/27/2006 | WC | INEZ Gnys | 3 Benson CRT | 49,990.00 |
| USB#8183 | 10/13/2006 | WC | Guenther Haas | 3 Idlewilde Lane | 43,572.38 |
| USB#8183 | 12/12/2006 | WC | Guenther Haas | 3 Idlewilde Lane | 51,521.11 |
| USB#8183 | 10/6/2006 | WC | Elisa Garfinkle | 3 Rue Hickory | 79,985.00 |
| USB#8183 | 3/28/2006 | WC | Gary Moore | 30 9522 Main Street Winfield BC | 170,053.03 |
| USB#8183 | 5/23/2007 | WC | Jacob Hildebrandt | 30 Northview Palce Steinb | 50,000.00 |
| USB#8183 | 8/28/2006 | WC | Carl Skinstad | 3001 66 Street Close | 19,490.00 |
| USB#8183 | 12/19/2005 | WC | Vicki S Tolbert | 3003 NW 93rd St Seattle WA | 223,000.00 |
| USB#8183 | 5/25/2007 | WC | Gerhard Heidelberg | 30045 Schroeder Ave | 84,990.00 |
| USB#8183 | 7/14/2006 | WC | Albert & Chantel Delrue | 301 321 Water St W | 134,985.00 |
| USB#8183 | 11/9/2006 | WC | Joyce Andruchow | 302 10108 125th St | 99,985.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary / Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 10/13/2005 | WC | Chuck Morrison | 302 N 82ND Ave Yakima WA | 100,000.00 |
| USB#8183 | 5/11/2006 | WC | Dianne Morozoff | 3023 Regina Ave | 13,386.00 |
| USB#8183 | 12/15/2006 | WC | Michael Becker | 304 39 Hidden Creek Pl L Cal | 428,728.64 |
| USB#8183 | 4/27/2006 | WC | Abdul Karim Rena | 3047 Noordyn | 60,307.50 |
| USB#8183 | 12/7/2006 | WC | Grant Helen | 305 3625 Windcrest Drive | 25,628.67 |
| USB#8183 | 12/7/2006 | WC | Frank J Reay | 305 N Teanaway Ave | 33,500.00 |
| USB#8183 | 5/25/2007 | WC | Darrell Stam | 3059 Geincrest RD Burlington | 19,985.00 |
| USB#8183 | 5/8/2006 | WC | Mrs Manuel Umoquit | 3059 Eden Oak Cres | 40,000.00 |
| USB#8183 | 5/16/2007 | WC | James SZAkundalk | 3059 Wimbledon Drive | 69,990.00 |
| USB#8183 | 11/1/2007 | WC | Darrell Derksen | 3065 Hall RD | 19,900.00 |
| USB#8183 | 7/27/2006 | WC | Carol Ann Legood | 307 4728 Uplands Drive Nan | 105,425.99 |
| USB#8183 | 9/28/2007 | WC | Mr Kai Jacob | 31 Capricom Place | 49,285.36 |
| USB#8183 | 5/26/2006 | WC | Devon Rattal | 31 Heritage Ave NE | 44,668.76 |
| USB#8183 | 6/12/2006 | WC | Reid E Swain | 310 3rd Ave East | 44,988.00 |
| USB#8183 | 6/22/2007 | WC | Carol Weylie | 3102 Haldimand Rd 9 | 25,985.00 |
| USB#8183 | 7/10/2006 | WC | Tamara L Staudt | 3103 SE 54th Ave | 60,100.00 |
| USB#8183 | 11/15/2006 | WC | Jerry Relmer | 31158 Southern Dr | 24,990.00 |
| USB#8183 | 12/28/2006 | WC | Bredcan Caulking and Restoration | 3119 92 | 49,990.00 |
| USB#8183 | 8/18/2006 | WC | Coulic Edna | 312 1156 Sunset Drive | 22,634.12 |
| USB#8183 | 7/26/2006 | WC | Kelvin W Derkson | 3143 Montague Street | 38,988.00 |
| USB#8183 | 11/29/2006 | WC | BC Ltd | 3148 Antrobus Cres Vicoria B | 52,672.13 |
| USB#8183 | 10/5/2006 | WC | Gayle guynup | 3160 Lake Ridge DR | 50,000.00 |
| USB#8183 | 5/29/2007 | WC | Marlo R Gothe | 3181 East 2ND Ave | 19,985.00 |
| USB#8183 | 8/14/2006 | WC | Dusty Petersen | 32 Chism Close | 11,383.00 |
| USB#8183 | 8/14/2006 | WC | Dusty Petersen | 32 Chism Close | 49,988.00 |
| USB#8183 | 6/22/2006 | WC | Empowered Communications Inc | 32 Donald Mcc | 44,520.49 |
| USB#8183 | 10/11/2006 | WC | Kenneth R Martens | 32 Turner DR SE | 239,990.00 |
| USB#8183 | 11/17/2006 | WC | David Gunning | 3221 Brosby Rd | 49,990.00 |
| USB#8183 | 8/11/2006 | WC | Betty J Hunl | 3223 Deer Ridge Crt | 19,985.00 |
| USB#8183 | 11/20/2006 | WC | Susan Clifford | 32250 Downes Rd Unit 2 | 99,990.00 |
| USB#8183 | 4/25/2006 | WC | Lillas Mulder | 3231 Millrise PT SW | 30,000.00 |
| USB#8183 | 10/12/2007 | WC | Patrice Mallano | 32317 Searaven Drive | 150,000.00 |
| USB#8183 | 10/24/2007 | WC | Patrice Mallano | 32317 Searaven Drive | 49,985.00 |
| USB#8183 | 5/24/2007 | WC | DR Elaine Harris | 324 Evercek DR Sw | 45,647.00 |
| USB#8183 | 6/13/2006 | WC | Lloyd Millard | 325 11th ST E | 49,988.00 |
| USB#8183 | 12/11/2006 | WC | Lloyd Millard | 325 11th St E | 49,988.00 |
| USB#8183 | 6/6/2006 | WC | LA SU Investments Ltd | 326 - 52465 RG Road 2 | 22,531.42 |
| USB#8183 | 6/7/2006 | WC | LA SU Investments Ltd | 326 52465 RR 213 | 13,688.49 |
| USB#8183 | 7/7/2006 | WC | Susan Braun | 32652465 Rdge Rd 213 | 53,250.00 |
| USB#8183 | 4/12/2006 | WC | James M Jackson | 33 Haskell Crescent | 11,988.00 |
| USB#8183 | 5/25/2007 | WC | James M Jackson | 33 Haskell Crescent | 12,485.00 |
| USB#8183 | 10/23/2006 | WC | Marlene Laramee | 33 Oatway ST | 8,715.00 |
| USB#8183 | 8/19/2007 | WC | Dawn Gillies | 332 3104 30th Ave | 30,000.00 |
| USB#8183 | 11/14/2006 | WC | Jennifer Friensen | 332 Archibald Close | 51,465.00 |
| USB#8183 | 10/26/2006 | WC | Denel Enterprises | 333 Wilton Street | 44,985.00 |
| USB#8183 | 8/1/2007 | WC | Henriette Parent | 334 Lakeshore | 19,985.00 |
| USB#8183 | 12/14/2006 | WC | Richard Staudt | 3340 North St | 50,000.00 |
| USB#8183 | 12/12/2006 | WC | Staudt Holdings LLC | 3340 North St | 108,954.82 |
| USB#8183 | 10/9/2007 | WC | Staudt Holdings LLC | 3340 North St | 50,000.00 |
| USB#8183 | 10/17/2006 | WC | David Hargrave | 3340 Smugglers Hill | 29,985.00 |
| USB#8183 | 12/18/2006 | WC | David Hargrave | 3340 Smugglers Hill | 31,985.00 |
| USB#8183 | 12/12/2006 | WC | John Kimak | 3347 Wickhelm Rd | 14,990.00 |
| USB#8183 | 3/31/2006 | WC | Jerry Sedmek | 3350 Marion RD | 31,619.61 |
| USB#8183 | 6/13/2006 | WC | Bryan Almqulst | 3351 Lockhart Drive | 45,065.34 |
| USB#8183 | 10/10/2006 | WC | Teresa Sales | 3351 Trelawny Cir | 49,985.00 |
| USB#8183 | 6/2/2006 | WC | Dean Eden | 3359 Halda DR | 17,970.61 |
| USB#8183 | 4/4/2006 | WC | MR Guillermo Huamall | 3360 Flagstaff Pl Van | 42,325.59 |
| USB#8183 | 7/13/2007 | WC | Mary A Goodwin | 339 7th Ave | 395,000.00 |
| USB#8183 | 8/14/2006 | WC | Dr Nalwen Zhao | 339 Hampstead Way NW | 43,990.00 |
| USB#8183 | 12/15/2006 | WC | Kilduff Anne | 3395 Mendez Place | 33,000.00 |
| USB#8183 | 5/8/2006 | WC | Keith Pickles | 341 Mountsberg Road | 124,990.00 |
| USB#8183 | 12/29/2006 | WC | Diane M Krepp | 345 Herbert Heights | 74,990.00 |
| USB#8183 | 10/16/2006 | WC | Price Graeme Stewart | 3476 Dundas ST | 49,990.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKO-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/31/2007 | WC | Barbara E Hemling | 3476 Overland DR | 15,985.00 |
| USB#8183 | 5/25/2007 | WC | Barbara E Hemling | 3476 Overlander DR | 34,985.00 |
| USB#8183 | 5/23/2007 | WC | Ralph Easer | 3477 Galloway Road West Bank B | 45,310.38 |
| USB#8183 | 6/5/2008 | WC | Shah L | 3490 Upper Terrace | 99,980.00 |
| USB#8183 | 10/10/2008 | WC | Shah L | 3490 Upper Terrace | 49,980.00 |
| USB#8183 | 5/24/2007 | WC | Severin J Samulski | 34931 Orchard DR | 99,957.46 |
| USB#8183 | 10/5/2007 | WC | Jane L Otto | 35 Semmys Beach RD | 25,000.00 |
| USB#8183 | 8/8/2006 | WC | Jane Lotto | 35 Semmys Beach Rd | 50,000.00 |
| USB#8183 | 10/5/2006 | WC | Alan Weller | 35 Tuscany Reserve Bay NW | 52,801.90 |
| USB#8183 | 7/12/2006 | WC | Barbara Ann Thompson | 3503 38 St NW | 21,774.59 |
| USB#8183 | 5/23/2008 | WC | Adaenal Worldwide Inc | 352 West Chestermere | 49,985.00 |
| USB#8183 | 6/3/2008 | WC | Adaenal Worldwide Inc | 352 West Chestermere | 19,985.00 |
| USB#8183 | 7/19/2007 | WC | Kevin Wanamaker | 3528 Sw 105th st | 100,000.00 |
| USB#8183 | 10/15/2007 | WC | Kevin Wanamaker | 3528 SW 105th ST | 25,000.00 |
| USB#8183 | 10/18/2006 | WC | Cynthia Rtera | 354 Dorset RD | 43,400.00 |
| USB#8183 | 8/31/2007 | WC | Edward A Seller | 3581 Homestead Rd #301 | 125,000.00 |
| USB#8183 | 11/28/2006 | WC | Dale Martens | 3589 Bellamy Rd | 56,803.29 |
| USB#8183 | 9/3/2009 | WC | Estate of Irene Nolette | 359 3 11 Bellrose D | 176,320.74 |
| USB#8183 | 9/15/2009 | WC | MR Doodnath Sedai | 36 Beaconsfield Rise NW | 99,988.00 |
| USB#8183 | 5/24/2006 | WC | Colleen Pilling | 36 Eversyde Gardens SW | 119,990.00 |
| USB#8183 | 9/14/2006 | WC | Rosalea | 3609 117 AV ENW | 44,416.81 |
| USB#8183 | 12/13/2006 | WC | Dale McGauran | 3629 Deercrest Drive Unit 323 | 47,490.00 |
| USB#8183 | 12/7/2006 | WC | Mr David Clen Yewchuk | 363 River Rock Clr SE | 42,815.00 |
| USB#8183 | 5/8/2006 | WC | Gisele Rheault | 3688 43A Ave NW | 17,886.09 |
| USB#8183 | 7/17/2006 | WC | Randall Hanson | 37 Tibbits Rd | 56,985.00 |
| USB#8183 | 5/12/2006 | WC | Frank Marshall German | 3715 Mathews RD | 14,988.00 |
| USB#8183 | 6/13/2007 | WC | E. Louise Booth | 3732 Woodlawn Ave n | 100,000.00 |
| USB#8183 | 6/15/2007 | WC | Kimberly R Faucher | 3732 Woodlawn Ave n | 240,000.00 |
| USB#8183 | 7/6/2007 | WC | Kimberly R Faucher | 3732 Woodlawn Ave N | 260,000.00 |
| USB#8183 | 5/12/2006 | WC | Leon F Dobbemack | 3752 65 St NW | 70,494.24 |
| USB#8183 | 5/16/2006 | WC | Leon F Dobbemack | 3752 65 St NW | 74,489.33 |
| USB#8183 | 5/2/2007 | WC | Chris Lemon | 3776 Royston RD | 67,219.43 |
| USB#8183 | 5/2/2007 | WC | Gina Lemon | 3776 Royston RD | 67,219.43 |
| USB#8183 | 7/20/2007 | WC | Michael Vanhouten | 38 Talbot Lane RR1 | 22,600.00 |
| USB#8183 | 7/16/2007 | WC | Michael Vanhouten | 38 Talbot Line RR1 | 35,137.70 |
| USB#8183 | 6/5/2006 | WC | Mike Van Hooten | 38 Talbot Ln | 22,461.81 |
| USB#8183 | 10/12/2006 | WC | Dan Mccormick | 3801 Carey Road | 60,000.00 |
| USB#8183 | 6/20/2007 | WC | Jan J Zelo | 3853 NE 93rd St | 150,000.00 |
| USB#8183 | 5/15/2006 | WC | Roberta S Podbielancik | 39 Hilda Ave | 35,488.00 |
| USB#8183 | 6/14/2006 | WC | Todd Reinhart | 39 St | 151,843.50 |
| USB#8183 | 10/12/2006 | WC | Elaine Carol Weldner | 3910 Olivia Place | 49,990.00 |
| USB#8183 | 9/12/2008 | WC | Diane Stefanchuck | 3915 17 Street SW | 44,424.00 |
| USB#8183 | 9/15/2006 | WC | Kate Basart | 3950 Greenwood Ave N | 200,000.00 |
| USB#8183 | 10/13/2006 | WC | Kate Basart | 3950 Greenwood Ave N | 97,000.00 |
| USB#8183 | 7/8/2006 | WC | Margaret Fox | 3950 Greenwood Ave N | 55,000.00 |
| USB#8183 | 7/27/2006 | WC | Greg Ganske | 3958 35 Ave Red Deer Ab T | 43,226.42 |
| USB#8183 | 10/22/2007 | WC | Doland A Campbell | 3959 O Ak Hurst Clr | 41,000.00 |
| USB#8183 | 5/1/2006 | WC | Claudia Huber | 3982 46th Street | 44,479.90 |
| USB#8183 | 5/5/2006 | WC | Arlene Petersen | 4 1258 Whalley Road | 144,041.30 |
| USB#8183 | 12/15/2006 | WC | Lyne Rehn | 4 Pardue Close Red Deer Ab CA | 42,622.00 |
| USB#8183 | 2/24/2006 | WC | Gerald Hoar RR | 4 Ponoka AB | 21,325.00 |
| USB#8183 | 10/12/2006 | WC | MB Ltd | 40 Driscoll Crescent Winnipe | 100,000.00 |
| USB#8183 | 5/11/2006 | WC | Self Connection Creations LTD | 40 Schmar H | 10,000.00 |
| USB#8183 | 9/13/2006 | WC | Rosella MA Honey | 40 Schmar Heath NW | 177,746.10 |
| USB#8183 | 4/28/2006 | WC | Gordon Steward | 40 Sunmeadows Crl SE | 43,980.85 |
| USB#8183 | 5/3/2007 | WC | David L Hiebert | 400 Brand PL | 44,699.72 |
| USB#8183 | 11/17/2006 | WC | Kathy L Beaumont | 4021 NE 115th St | 150,000.00 |
| USB#8183 | 11/16/2006 | WC | Kathy L Beaumont | 4021 NE 115th ST Seattle WA | 200,000.00 |
| USB#8183 | 12/21/2005 | WC | Kathy L Beaumont | 4021 NE 115th ST Seattle WA | 75,000.00 |
| USB#8183 | 8/10/2007 | WC | Joyce A Culkin | 404 Laurel Wilmette | 100,000.00 |
| USB#8183 | 11/2/2006 | WC | Mel Rutten | 407 601 Dundas St E | 20,000.00 |
| USB#8183 | 5/30/2006 | WC | Kerry Taylor | 408 Midridge Drive SE | 94,990.00 |
| USB#8183 | 9/11/2009 | WC | Kerry Taylor | 408 Midridge Drive SE | 49,990.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/8/2006 | WC | Carol Thorpe | 409 33728 King Rd | 51,407.69 |
| USB#8183 | 6/12/2006 | WC | Richard Dola | 4101 34 Ave | 50,000.00 |
| USB#8183 | 5/24/2007 | WC | Roger Liddle | 411 Osprey Cres | 114,916.96 |
| USB#8183 | 7/16/2007 | WC | Cynthia Green Alk | 4124 214th st Sw #A | 152,965.65 |
| USB#8183 | 4/26/2006 | WC | Karen | 4124 Hawles Ave | 43,830.42 |
| USB#8183 | 6/14/2006 | WC | Arlene Petersen | 4-1256 Wally Road | 15,408.62 |
| USB#8183 | 11/20/2006 | WC | Mrs Lynne Carol McBryan | 4178 Lake Ave | 9,988.00 |
| USB#8183 | 11/20/2006 | WC | Mrs Lynne Carol McBryan | 4178 Lake Ave | 173,916.17 |
| USB#8183 | 6/22/2006 | WC | Ms David C Archere | 42 Frater Ave | 63,635.10 |
| USB#8183 | 10/31/2007 | WC | Mr Carl Magnus Skinstad | 4205 62 ST | 29,985.00 |
| USB#8183 | 8/1/2007 | WC | Carl Skinstad | 4205 662 Street | 40,990.00 |
| USB#8183 | 8/29/2007 | WC | Carl Skinstad | 4205 662 Street | 4,990.00 |
| USB#8183 | 7/11/2006 | WC | Debbie Zimmer | 4207 76 Street | 37,299.27 |
| USB#8183 | 7/12/2006 | WC | Barbara Noel | 4212 41 St Close | 78,690.73 |
| USB#8183 | 6/20/2007 | WC | Edward R Hancock Barbara A Hancock | 4218 E W | 50,000.00 |
| USB#8183 | 6/14/2006 | WC | Julie M Gaudet | 4245 139 Avenue Apt | 44,593.03 |
| USB#8183 | 12/18/2006 | WC | Ken Friesen | 425 Rockwood Street Steinbach | 17,081.93 |
| USB#8183 | 7/17/2007 | WC | Louis Lemire | 4257 Sage Mesa Penticton BC | 15,000.00 |
| USB#8183 | 7/19/2006 | WC | Aurangzeb Salgal | 4268 Owl Cir | 25,001.00 |
| USB#8183 | 5/29/2007 | WC | Camille I Bowling | 4279 Trim  RD Delta BC | 200,000.00 |
| USB#8183 | 6/25/2007 | WC | Camille Bowling | 4279 Trim Road Delta BC | 55,000.00 |
| USB#8183 | 12/11/2006 | WC | Gary  Lukawesky | 43 Devonian Cres | 89,985.00 |
| USB#8183 | 12/14/2006 | WC | Doreen Boyman | 43 Martin Crossing Ne | 49,985.00 |
| USB#8183 | 5/16/2007 | WC | Marie Anne Mcdonell | 4330 Glencralg DR Nanai | 25,000.00 |
| USB#8183 | 6/11/2007 | WC | Juan Carlos Gutierrez | 435 Brighton Road | 84,128.61 |
| USB#8183 | 5/25/2007 | WC | Richard James Page | 4385 57 Street | 149,985.00 |
| USB#8183 | 5/24/2007 | WC | Rick Page | 4385 57 Street | 35.00 |
| USB#8183 | 7/14/2006 | WC | Shawn McIntyre | 44 Brightondale Green SE | 23,616.25 |
| USB#8183 | 11/9/2006 | WC | Nilish Bahl | 44 Hawkley Valley Rd NW | 30,518.02 |
| USB#8183 | 5/12/2006 | WC | Theresa M Dube | 44 Jackes Ave PH 12 | 99,990.00 |
| USB#8183 | 6/29/2007 | WC | Charlotte Ann Nielsen | 4405 46st close | 20,000.00 |
| USB#8183 | 5/11/2007 | WC | Marjorie Orser | 44440 Silver Canyon LN | 50,000.00 |
| USB#8183 | 6/1/2006 | WC | Richelle Lamb Site | 44B Box 2 | 50,000.00 |
| USB#8183 | 6/1/2006 | WC | Richelle Lamb Site | 44B Box 2 | 20,000.00 |
| USB#8183 | 5/15/2006 | WC | Dr Brian Jamie Mulholland | 45 Cooper's Close | 129,369.44 |
| USB#8183 | 8/11/2006 | WC | Sofia Arriola | 4504 Rue Densereau | 38,690.26 |
| USB#8183 | 12/14/2006 | WC | Myrna Flaig | 4506 Forman Cres Se Calgary | 100,000.00 |
| USB#8183 | 11/29/2006 | WC | Marcus S Strutz | 45098 Main St # 5 | 100,178.47 |
| USB#8183 | 4/13/2006 | WC | Julius Juhasz | 4530 Vantreight Drive | 51,843.25 |
| USB#8183 | 4/18/2006 | WC | Liz Rottenstein | 455 Mulberry Ave | 9,990.00 |
| USB#8183 | 11/16/2006 | WC | Lisa Jones | 46 Brightonstone Grove SE | 43,448.14 |
| USB#8183 | 6/8/2006 | WC | Steven Kentockey | 46 Somergien Close SW | 99,988.00 |
| USB#8183 | 10/3/2006 | WC | Lydell Wenzel Professional Corp | 46 Taylor Cres SE | 88,934.23 |
| USB#8183 | 12/29/2006 | WC | Immho Ventures Ltd | 461 Lakeshore Road West | 64,888.00 |
| USB#8183 | 4/19/2006 | WC | Gibbons David | 4613 57 Ave | 52,245.26 |
| USB#8183 | 6/13/2006 | WC | Mr Jerry R S Bowen | 465 Lakewoods Place | 44,535.40 |
| USB#8183 | 12/7/2006 | WC | Warren Hepiner | 47 Redwood Cres SE | 130,241.56 |
| USB#8183 | 12/5/2006 | WC | Angellita and Benito Reyes | 470 Hillbury Dr | 43,385.24 |
| USB#8183 | 7/19/2007 | WC | Anna Nerbovig | 4701 Sw Admiral Way #145 | 150,000.00 |
| USB#8183 | 11/1/2007 | WC | Anna Nerbovig | 4701 SW Admiral Way #145 | 50,000.00 |
| USB#8183 | 12/12/2006 | WC | Boysel | 471 Pleasant Park Road | 49,980.00 |
| USB#8183 | 5/4/2006 | WC | Gordon Boyse | 471 Pleasant Park Road | 150,000.00 |
| USB#8183 | 5/11/2006 | WC | Elaine Marklund | 4733 NE 55th | 103,000.00 |
| USB#8251 | 6/13/2007 | WC | William A Baker | 4735 Thackeray PL Ne | 50,000.00 |
| USB#8183 | 4/7/2006 | WC | Suzane Paent | 475 Boul St Jean APT 208 | 43,400.00 |
| USB#8183 | 10/17/2006 | WC | Trent | 478 3RD ST E.Drumhe | 43,614.60 |
| USB#8183 | 10/12/2006 | WC | Paul E Mathers | 48 Deer Park Blvd | 25,000.00 |
| USB#8183 | 9/14/2006 | WC | Mathew J Braun | 48 Parkvelley | 178,495.00 |
| USB#8183 | 10/31/2006 | WC | Trijnt JE | 4804 50 Street Ponoka | 15,727.39 |
| USB#8183 | 5/3/2007 | WC | David A George | 48641 Torrito Ct | 50,000.00 |
| USB#8183 | 7/14/2006 | WC | Judy Snesrud | 49 Grotto Way | 49,998.00 |
| USB#8183 | 10/3/2006 | WC | Holyoke Credit Union | 490 Westfield Road | 50,000.00 |
| USB#8183 | 6/29/2007 | WC | Holyoke Credit Union | 490 Westfield Road | 150,000.00 |

| | | | | | EXHIBIT 2 |
|---|---|---|---|---|---|

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 10/6/2006 | WC | Rolf Falkenberg | 4912 20 AVE NE | 20,000.00 |
| USB#8183 | 10/18/2006 | WC | MR Brian Boucher | 4930 College Ave | 43,585.00 |
| USB#8183 | 4/12/2006 | WC | Lindsey Ames Boyer | 4931 Megan N | 50,000.00 |
| USB#8183 | 5/9/2007 | WC | Lindsey Ames Boyer | 4931 Megan LN | 50,000.00 |
| USB#8183 | 8/18/2006 | WC | Douglas Vanhoffen | 498 Inglehart Rd, Grassie | 8,691.87 |
| USB#8183 | 12/15/2006 | WC | Caroline Jones | 4981 30th St Ne | 199,990.00 |
| USB#8183 | 10/19/2007 | WC | Angela Gisonni | 5 Clemence Drive | 150,000.00 |
| USB#8183 | 12/5/2006 | WC | Wayne Mitchell | 5 Hopkinton St | 38,148.63 |
| USB#8183 | 3/3/2006 | WC | Rosemary Lockwood | 5 Ocean Lane Copalis Beac | 500,000.00 |
| USB#8183 | 6/14/2007 | WC | Harry And Marjorie Fowler | 500 Riverside Dr | 50,000.00 |
| USB#8183 | 12/11/2006 | WC | Rempel Robert | 5004 47 Street | 50,000.00 |
| USB#8183 | 4/12/2006 | WC | Geraldine Mcauley | 501 3 St | 160,033.45 |
| USB#8183 | 4/26/2006 | WC | Planet Bee Honey Farm | 5011 Bella Vist A Road | 18,230.00 |
| USB#8183 | 7/10/2007 | WC | Kenneth Robert Bruce | 5028 Autumn Forest Dr | 50,000.00 |
| USB#8183 | 7/17/2007 | WC | Galland Smith | 5031 Autumn Forest DR | 50,000.00 |
| USB#8183 | 7/12/2006 | WC | Mark Douglas Forman | 5041 Cambria Wood Tce | 54,990.00 |
| USB#8183 | 6/12/2006 | WC | Mark Foreman | 5041 Cambria Wood Terr | 74,990.00 |
| USB#8183 | 10/26/2006 | WC | Freda Macmillan | 505 Oooyoos BC | 43,649.06 |
| USB#8183 | 2/10/2006 | WC | Brad George Box | 509 Marwayne Al | 43,162.98 |
| USB#8183 | 11/28/2006 | WC | Dan Stacheruk | 509 4th Avenue W | 87,991.96 |
| USB#8183 | 12/15/2006 | WC | Daniel Besse | 51 Gallery Rd | 64,527.23 |
| USB#8183 | 12/8/2006 | WC | Harvey Cole | 5100 58 St | 150,000.00 |
| USB#8183 | 4/25/2006 | WC | Harvey W Cole | 5100 58st | 34,597.06 |
| USB#8183 | 11/15/2006 | WC | Richard L Simmons | 5101 Eagleton Way | 176,765.00 |
| USB#8183 | 6/8/2006 | WC | Richard Simmons | 5101 Eagleton Way | 100,000.00 |
| USB#8183 | 9/14/2006 | WC | Karen Bills | 5101 Nassau CT NE | 34,000.00 |
| USB#8183 | 6/14/2007 | WC | Lillian Russack | 5123 Shulze Rd | 20,000.00 |
| USB#8183 | 9/26/2006 | WC | Arlene Petersen | 5-1256 Wally Road | 187,544.99 |
| USB#8183 | 4/24/2007 | WC | Andrew A Forster | 5-156th Place SE | 50,000.00 |
| USB#8183 | 5/21/2007 | WC | Catherine Stapleton | 516 E 81ST ST | 64,200.00 |
| USB#8183 | 10/5/2005 | WC | Catherine Stapleton | 516 E. 81st Street New york | 75,000.00 |
| USB#8183 | 10/14/2005 | WC | Catherine Stapleton | 516 E. 81st Street New york | 15,000.00 |
| USB#8183 | 4/10/2006 | WC | Adrian Bergqulst | 516 PA Rkrldge | 45,000.00 |
| USB#8183 | 12/8/2006 | WC | Adrian and Joyce Berquist | 516 Parkridge Cl | 100,000.00 |
| USB#8183 | 6/13/2006 | WC | Bette Herring | 5161 Watson Lake Rd | 89,000.49 |
| USB#8183 | 6/29/2006 | WC | Gall McDonald | 5201 56 Ave | 44,500.67 |
| USB#8183 | 7/12/2006 | WC | Tom Carroll | 5207 109 Ave NW | 43,802.01 |
| USB#8183 | 11/10/2006 | WC | Andy Hofferth | 5210 63 Street | 47,963.08 |
| USB#8183 | 6/20/2007 | WC | Bulning Evelyn | 5215 51 st | 25,000.00 |
| USB#8183 | 4/26/2006 | WC | MRS Louise Bruns | 5215 52 St | 22,000.00 |
| USB#8183 | 5/17/2006 | WC | Cordell Friesen | 5240 Bowness Road NW | 53,988.00 |
| USB#8183 | 7/5/2006 | WC | Lorenzo Guldi | 529 Discovery Ridge Blvd SW | 49,985.00 |
| USB#8183 | 11/14/2006 | WC | Lorenzo Guldi | 529 Discovery Ridge Blvd SW | 50,000.00 |
| USB#8183 | 5/9/2006 | WC | Alan Overend | 529796 Albert Ltd 13 Edgerldg | 26,602.05 |
| USB#8183 | 7/20/2007 | WC | Shella Castlebarry | 5309 Spinaker Way Apt 1 | 10,000.00 |
| USB#8183 | 7/6/2007 | WC | Shella Lin Castleberry | 5309 Spinnaker Way A | 80,000.00 |
| USB#8183 | 5/29/2007 | WC | Shella Castleberry | 5309 Spinnaker Way Apt | 50,000.00 |
| USB#8183 | 5/9/2007 | WC | Sylvia Wierenga | 5337 Skeena Drive | 12,300.00 |
| USB#8183 | 8/8/2006 | WC | Kelly and/or Mark Godbaut | 53455 Range Rd 2 | 99,985.00 |
| USB#8183 | 6/12/2006 | WC | Mrs Marianna Trentadue | 537 Binns Ave | 45,065.34 |
| USB#8183 | 5/12/2006 | WC | Mr Steven Paulson | 54 Baker Bay | 44,490.00 |
| USB#8183 | 11/14/2006 | WC | Colin S Warken | 54 Stevenson St SE | 43,502.31 |
| USB#8183 | 4/13/2006 | WC | Mr Darcy C Mart | 540 5th Ave E | 29,914.88 |
| USB#8183 | 4/6/2006 | WC | Ronald and Sherri Thompson | 5417 58 Street | 18,232.38 |
| USB#8183 | 11/22/2006 | WC | Forerunner Investments | 5479 Elizabeth St | 34,797.88 |
| USB#8183 | 8/11/2006 | WC | Dan Loewen | 5505 109st Edmonton AB | 109,985.00 |
| USB#8183 | 10/27/2006 | WC | Karen A Petersen | 5505 Brooklyn Ave NE | 70,000.00 |
| USB#8183 | 10/30/2006 | WC | School Employees | 5505 Brooklyn Ave NE | 25,000.00 |
| USB#8183 | 6/12/2006 | WC | Carol A Judd | 55063 Herltage Line | 45,108.00 |
| USB#8183 | 4/14/2006 | WC | Robert J Norberg | 5508 20th Ave Ne | 50,000.00 |
| USB#8183 | 4/7/2006 | WC | Gert Andreasen | 5523 47 Ave Cres | 43,036.67 |
| USB#8183 | 7/13/2006 | WC | Joey Palladini | 5569 Cliffside Road | 44,990.00 |
| USB#8183 | 8/28/2006 | WC | Brent Moncks | 56 Hallgreen Dr | 12,303.52 |