EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 9/28/2006 | WC | Lisa Salt Consultin | 5603 27ST Vernon BC | 64,985.00 |
| USB#8183 | 11/7/2006 | WC | Dave Reid | 5606 Daacastle Hill | 50,990.00 |
| USB#8183 | 12/22/2005 | WC | Glenda Hagel | 5609 Marler | 25,555.84 |
| USB#8183 | 1/20/2006 | WC | Glenda Hagel | 5609 Marler | 25,581.99 |
| USB#8183 | 9/15/2006 | WC | Susan Braun | 5812 Horizon CT | 50,000.00 |
| USB#8183 | 5/3/2007 | WC | Harold Ulfers | 5634 S 301 ST ST | 22,000.00 |
| USB#8183 | 6/14/2006 | WC | John Sparkes | 5648 Coach Hill Rd SW | 44,393.92 |
| USB#8183 | 8/4/2009 | WC | Eddie Scarborough Sr | 5710 1st St NW | 200,000.00 |
| USB#8183 | 5/8/2007 | WC | Josephine Cleland | 5722 Brockwood DR | 144,990.00 |
| USB#8183 | 12/1/2006 | WC | Gerardus Adrianus Driesen | 58 Edwards Cresce | 161,264.26 |
| USB#8183 | 5/31/2006 | WC | Howard Siegrist | 583 Margaret ST | 44,876.36 |
| USB#8183 | 4/13/2006 | WC | Janice Flormate | 5830 Broadway | 21,290.00 |
| USB#8183 | 5/8/2007 | WC | M Patricia Hindley | 5834 Eagle Island | 239,985.00 |
| USB#8183 | 4/3/2006 | WC | Mr Reuben M Ramos | 587 Nisbet Crt | 84,828.00 |
| USB#8183 | 11/15/2006 | WC | Nancy Edwards | 59 Jayfield Rd | 174,985.00 |
| USB#8183 | 12/13/2006 | WC | Nancy Edwards | 59 Jayfield Rd | 14,985.00 |
| USB#8183 | 2/23/2006 | WC | Vernon E Lowe | 5918 Westpark CR | 13,817.71 |
| USB#8183 | 3/31/2006 | WC | Megan Pauline Unruh | 594 Royal Avenue | 42,701.14 |
| USB#8183 | 8/4/2006 | WC | PDA | 594874 042 Chatham, ON CA | 63,342.40 |
| USB#8183 | 7/24/2006 | WC | Judith Bridgehall | 595 Klo Road Kelowna BC | 10,000.00 |
| USB#8183 | 5/4/2006 | WC | Miss Kathryn M Drew | 5A-735 Bldwell ST | 99,988.00 |
| USB#8183 | 5/31/2006 | WC | Ursula Dowhey | 6 Lindmere Drive Winnipeg MB | 60,000.00 |
| USB#8183 | 5/18/2006 | WC | Paul Menzel | 6 Macleod Close | 50,000.00 |
| USB#8183 | 5/19/2007 | WC | Mr Enez Karabegovic | 6 Massatt St RR | 49,985.00 |
| USB#8183 | 5/4/2006 | WC | Thiessen Susan | 6 Silvertip DR | 13,315.33 |
| USB#8183 | 7/10/2007 | WC | Terry Visser RR | 6 Stn Main | 29,985.00 |
| USB#8183 | 9/28/2006 | WC | Risk Return Management Inc | 60 Market Squar | 200,000.00 |
| USB#8183 | 12/7/2006 | WC | Melaine W Sears | 6000 17th Ave Sw 23 | 100,000.00 |
| USB#8183 | 12/29/2006 | WC | Mr William E Hayes | 6016 Millwoods Road Soul | 85,790.09 |
| USB#8183 | 5/29/2007 | WC | Lynne's Enterprises Inc | 602 Spenser Way | 74,985.00 |
| USB#8183 | 6/8/2007 | WC | Cheryl Macdonald | 603 South Crest Dr Kelowna | 13,085.00 |
| USB#8183 | 11/15/2006 | WC | Linda Hiemlstra | 6036 Brecnna Dr | 43,443.59 |
| USB#8183 | 8/1/2007 | WC | Pryce, Sherrin | 608 Trutch street | 50,000.00 |
| USB#8183 | 8/2/2007 | WC | Pryce, Sherrin | 608 Trutch street | 50,000.00 |
| USB#8183 | 5/25/2007 | WC | Tom H Dunbar | 609 28 Avenue Ne | 49,985.00 |
| USB#8183 | 10/13/2006 | WC | Ernest And Margaret | 61 South.Parkd | 65,776.78 |
| USB#8183 | 5/1/2006 | WC | Mr Roberto Roseles | 6140 Lanark ST | 31,236.05 |
| USB#8183 | 7/13/2006 | WC | Sam W Bosma | 615 113th St S | 70,000.00 |
| USB#8183 | 10/6/2006 | WC | Mark Martel | 6157 Leskard RD | 44,055.00 |
| USB#8183 | 1/8/2007 | WC | Denise Zalik | 617 Coulee Creek | 25,635.00 |
| USB#8183 | 12/8/2006 | WC | Sylvia Chol Heng Lo | 6204 187B St Nw | 104,988.00 |
| USB#8183 | 6/6/2006 | WC | Blanchard Sue | 6216 Bow Cres NW | 60,000.00 |
| USB#8183 | 5/24/2007 | WC | Linda Lockwood | 630 NE 55th St | 50,000.00 |
| USB#8183 | 2/14/2006 | WC | Linda M Lockwood | 630 NE 5th St | 55,000.00 |
| USB#8183 | 8/14/2006 | WC | Alexis Vander Velden | 631 King Street | 12,156.16 |
| USB#8183 | 5/31/2006 | WC | Robert John Treheme | 631 Lyne RD | 67,561.00 |
| USB#8183 | 5/14/2007 | WC | Elizabeth M Olsen | 6321 Seaview NW Unit | 50,000.00 |
| USB#8183 | 9/12/2006 | WC | Investments LTD | 633 Mccallum Road | 49,988.00 |
| USB#8183 | 6/16/2006 | WC | Meadowland Enterprises Inc | 636 Pinnacle DR | 50,000.00 |
| USB#8183 | 5/11/2006 | WC | Bruce Dell | 638 Clandeboye Ave | 45,030.99 |
| USB#8183 | 6/23/2006 | WC | Walter G Storm | 639 Queensland Palce SE | 49,988.00 |
| USB#8183 | 10/20/2006 | WC | Laureen | 6400 Spencer Road Un | 10,990.00 |
| USB#8183 | 5/24/2007 | WC | Laureen Beckett | 6400 Spenser RD Unit 72 | 4,499.00 |
| USB#8183 | 8/8/2007 | WC | Mickie Johnson | 6406 W Yakima Ave | 300,000.00 |
| USB#8183 | 6/16/2006 | WC | Donald Montgomery and Doreen Blake | 847 Cowa | 44,642.88 |
| USB#8183 | 12/28/2006 | WC | Felice Gentile | 64st NE Calgary AB | 42,429.22 |
| USB#8183 | 5/23/2007 | WC | Amy Bearmon | 64th Ave Ne | 170,222.00 |
| USB#8183 | 6/12/2006 | WC | Mr Syed Jafriy | 65 Shawbrooke Close SW | 44,592.01 |
| USB#8183 | 1/18/2006 | WC | .Dianne S Kroon | 652 Hunts Cres CA | 43,055.55 |
| USB#8183 | 3/28/2006 | WC | Dianne S Kroon | 652 Hunts Cres CA | 42,462.85 |
| USB#8183 | 6/27/2006 | WC | Michelle J Corey | 6525 17th Ave NE | 10,000.00 |
| USB#8183 | 11/15/2006 | WC | Lorraine A Hansen | 6567 Apollo Rd | 159,373.00 |
| USB#8183 | 6/14/2007 | WC | Dorothy Baker | 6680 Reyrd | 92,861.38 |

**EXHIBIT 2**

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary / Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 11/9/2006 | WC | Yusheng Zhu | 67 Edgeridge View NW | 43,797.69 |
| USB#8183 | 10/13/2006 | WC | James Klippenstein | 67 Silversprings Bay W | 43,482.05 |
| USB#8183 | 4/7/2006 | WC | Mary E Guldemond | 677 Field RR2 | 20,990.00 |
| USB#8183 | 7/18/2007 | WC | David B Cohn | 6805 192Nd Pl Sw | 200,000.00 |
| USB#8183 | 8/21/2006 | WC | Melaine Oldham | 685 Lasage Rd Kamloops BC | 16,585.00 |
| USB#8183 | 9/15/2006 | WC | Michael Sutton | 7 Brookview Ter | 100,000.00 |
| USB#8183 | 6/8/2007 | WC | Janice Blanaru | 7 Highland Park Drive East | 50,400.00 |
| USB#8183 | 10/11/2006 | WC | Janice Blanaru | 7 Highland Park Lane East S | 44,250.00 |
| USB#8183 | 5/12/2006 | WC | Cost Antino Costanzo | 70 Kennings Cres | 9,990.00 |
| USB#8183 | 5/23/2007 | WC | Linda Pfeifer | 70 Millpark RD SW | 65,000.00 |
| USB#8183 | 8/9/2006 | WC | Mui Heung Lau | 70 Valley Glen Hts NW | 53,152.92 |
| USB#8183 | 5/3/2006 | WC | Thelma L Bosma | 7015 Ames Lake Carnation RD | 123,000.00 |
| USB#8183 | 5/29/2007 | WC | Cynthia Michaud | 703 Swanshore PL Swansea | 50,002.65 |
| USB#8183 | 6/8/2007 | WC | Lawrence Michaud | 703 Swenshore Place swans | 3,402.65 |
| USB#8183 | 9/11/2006 | WC | Shirley Derkson | 704 Hunts Cres NW | 144,077.66 |
| USB#8183 | 10/10/2006 | WC | Linda Pfeifer | 71 Millpark RD | 50,000.00 |
| USB#8183 | 11/8/2006 | WC | Katey Shi | 71 River Rick Manor | 56,790.00 |
| USB#8183 | 6/12/2006 | WC | Katey Shi | 71 River Rock Manor | 70,469.80 |
| USB#8183 | 7/11/2006 | WC | Katey Shi | 71 River Rock Manor | 19,214.00 |
| USB#8183 | 9/11/2006 | WC | Katey Shi | 71 River Rock Manor | 139,990.00 |
| USB#8183 | 5/14/2007 | WC | Peter Renyrad | 712 Westland Close | 44,490.00 |
| USB#8183 | 5/24/2006 | WC | Daniel Thomas Reichert | 72 Center ST S | 124,669.12 |
| USB#8183 | 3/20/2006 | WC | Caneda Inc | 72 Centre ST S | 42,438.00 |
| USB#8183 | 3/20/2006 | WC | Daniel Thomas Reichert | 72 Centre ST S | 42,438.00 |
| USB#8183 | 6/25/2007 | WC | Muriel Miller | 720 Fleming Dr | 19,990.00 |
| USB#8183 | 6/8/2007 | WC | Gay Dreanne Logan | 720 Seymour Street | 46,557.94 |
| USB#8183 | 6/20/2007 | WC | Gay Dreanne Logan | 720 Seymour Street | 9,262.14 |
| USB#8183 | 6/26/2007 | WC | Kim Celmer, Nd, Inc | 726 Broadway Suite 301 | 50,000.00 |
| USB#8183 | 9/13/2006 | WC | Susen F Dones | 72ND ST E | 18,500.00 |
| USB#8183 | 8/11/2006 | WC | Norman Wong | 73 Hawktree Cir Nw | 17,597.89 |
| USB#8183 | 8/11/2006 | WC | Norman Wong | 73 Hawktree Cir Nw | 43,994.72 |
| USB#8183 | 10/12/2006 | WC | Dinor Management LTD | 73 Hawktree Circle NW | 17,338.58 |
| USB#8183 | 10/3/2006 | WC | Remi handfield | 73 ST | 94,740.57 |
| USB#8183 | 4/12/2006 | WC | Cordon and Rachel Gelsam | 73 Sunrise Way SW | 221,719.85 |
| USB#8183 | 12/4/2006 | WC | Loretta Bertola | 7303 190 St | 43,372.71 |
| USB#8183 | 11/10/2006 | WC | Andrew Hancock | 7309 24th Ave VE | 110,000.00 |
| USB#8183 | 3/28/2006 | WC | Chow Elaine Y M | 7348 16th Avenue | 64,980.00 |
| USB#8183 | 8/11/2006 | WC | Richard M Shor | 7355 18th Ave NW | 150,000.00 |
| USB#8183 | 5/29/2007 | WC | Sheryl Deklerk | 73709 Dochstader RD | 46,197.34 |
| USB#8183 | 11/16/2006 | WC | Mr Paul D Squires | 739 Woodpark Rd SW | 149,990.00 |
| USB#8183 | 7/14/2006 | WC | Elizabeth Dehghani | 75 5303B Rangwe Road 225 | 43,859.65 |
| USB#8183 | 5/14/2007 | WC | MR Keun Hyol Kim | 760 Ontario St | 40,326.60 |
| USB#8183 | 7/11/2006 | WC | Mrs Kathy Nijenhuis | 7618 106 St | 43,775.50 |
| USB#8183 | 1/2/2007 | WC | MR Francis Lines | 7626 Tozar RD | 149,621.60 |
| USB#8183 | 9/28/2006 | WC | Miqel Dafyd Mcmannan | 7676 S Lakeridge DR | 50,000.00 |
| USB#8183 | 10/13/2006 | WC | R Nell Broadhurst | 77 Suncastle Cres SE | 35,788.00 |
| USB#8183 | 11/29/2006 | WC | Russell Born | 779 Destrube Pl Victoria BC | 43,985.00 |
| USB#8183 | 12/13/2006 | WC | Scott Farnsworth | 7816 Okanagan Landing Road | 42,853.27 |
| USB#8183 | 4/10/2006 | WC | Starider Services Ltd | 7837 115A Street | 140,128.41 |
| USB#8183 | 7/16/2007 | WC | Sterling Trust Company | 7901 Fish Pond Rd | 76,267.75 |
| USB#8183 | 11/16/2006 | WC | Cara Leigh Manahan | 7905 Cunliffe d NW Co | 50,000.00 |
| USB#8183 | 5/2/2007 | WC | Kienitz Michael | 7916 3RD AVE | 44,782.80 |
| USB#8183 | 4/13/2006 | WC | John Law | 7965 See Sea Place Saanichton | 17,042.57 |
| USB#8183 | 12/27/2006 | WC | Mike Malone | 8 Dorchester Point St Albert Ab | 42,944.00 |
| USB#8183 | 8/14/2006 | WC | Jessica Williams | 8 Shawbrooke Manor SW | 49,988.00 |
| USB#8183 | 6/19/2007 | WC | RCG Forex Service | 800-5961 3 Road | 93,083.87 |
| USB#8183 | 3/20/2006 | WC | Karin Linschoten | 8008 93 St | 42,643.92 |
| USB#8183 | 7/24/2006 | WC | Lorae B Marsten | 8018 Ranchview Dr NW | 29,990.00 |
| USB#8183 | 4/17/2006 | WC | Leslie Bernie | 805 Tallantine PL | 100,000.00 |
| USB#8183 | 12/14/2006 | WC | Leslie Bernie | 805 Tallantine Place | 30,000.00 |
| USB#8183 | 10/31/2007 | WC | Alliance Title | 8060 Santa Teresa Blvd Ste 2 | 100,000.00 |
| USB#8183 | 9/15/2005 | WC | Brian Langlais | 8-0729 | 105,000.00 |
| USB#8183 | 4/10/2006 | WC | Moonlite Copper Sea Resources LTD | 8101 West | 43,160.62 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/11/2006 | WC | Linda Goodwin | 82 Glamorgan Drive | 17,167.18 |
| USB#8183 | 2/12/2007 | WC | Franco Ruelch | 8203 135 Ave | 12,562.81 |
| USB#8183 | 11/24/2006 | WC | Franco Ruelch | 8203 135A Ave NW | 17,881.09 |
| USB#8183 | 5/12/2006 | WC | Linda R Morud | 8224 14th Ave NE | 75,000.00 |
| USB#8183 | 11/13/2006 | WC | Linda R Morud | 8224 14th Ave NE | 275,000.00 |
| USB#8183 | 11/15/2006 | WC | Charlotte Bylsma | 82-2960 Tranquille Rd | 4,294.65 |
| USB#8183 | 4/7/2006 | WC | Cherrie Daly | 828 Cecil Blogg Dr Victoria | 59,859.76 |
| USB#8183 | 4/11/2006 | WC | Linda Weir Mahoney | 829 Coach Bluff Cresent | 17,185.00 |
| USB#8183 | 9/8/2006 | WC | Alan Lehman | 82ND St 8-A New York NY | 260,000.00 |
| USB#8183 | 7/6/2007 | WC | Anne Summach | 834 Spencer Lance SA Skatoon | 40,000.00 |
| USB#8183 | 6/18/2007 | WC | Anne Summach | 834 Spencer Lane Ph 6647669 | 10,000.00 |
| USB#8183 | 12/12/2006 | WC | Dr Hongrul Song | 838 Twin Brooks Close | 44,985.00 |
| USB#8183 | 7/23/2007 | WC | Baziw, Dean Allan | 84 Tuscany Springs Way Nw | 90,000.00 |
| USB#8183 | 5/11/2007 | WC | EDS World LLC | 843 Eight Ave | 24,000.00 |
| USB#8183 | 6/19/2007 | WC | EDS World LLC | 843 Eight Ave | 24,000.00 |
| USB#8183 | 11/14/2006 | WC | Edward Francis Dobbs | 843 Eighth Ave | 36,000.00 |
| USB#8183 | 12/12/2006 | WC | Edward Francis Dobbs or | 843 Eigth Ave | 36,000.00 |
| USB#8183 | 5/29/2007 | WC | EDS World LLC | 843. Eight Ave | 36,000.00 |
| USB#8183 | 8/9/2006 | WC | BC Ltd | 846 McBridge St | 93,000.00 |
| USB#8183 | 11/14/2006 | WC | BC Ltd | 846 McBrige St | 35,000.00 |
| USB#8183 | 5/3/2006 | WC | Richard Given | 85 Ralgreen Cres | 44,873.30 |
| USB#8183 | 7/27/2006 | WC | Harold Goodwin | 8604 87 St | 78,773.41 |
| USB#8183 | 11/8/2006 | WC | Gerie L LemKuhl | 8605 Wallingford Ave N | 185,550.84 |
| USB#8183 | 5/29/2007 | WC | Gerie L Lemkuhl | 8605 Wallingford Ave N | 35,000.00 |
| USB#8183 | 4/12/2006 | WC | Ronald Shoemaker | 8618 150 th Ave Ct E | 20,000.00 |
| USB#8183 | 5/16/2006 | WC | Irene Ryckman | 87 Duncan | 49,985.41 |
| USB#8183 | 5/1/2006 | WC | Rilla Fuller | 8711 78 Ave NW.Edmon | 14,398.37 |
| USB#8183 | 9/25/2006 | WC | Steven D Pearson | 8720 101 ST NW | 59,988.00 |
| USB#8183 | 9/13/2006 | WC | Casey Kadal | 873 Battle Street Kamloops BC | 28,800.00 |
| USB#8183 | 12/12/2006 | WC | Casey Kaldal | 873 Battle Street Kamloops Bc | 6,402.80 |
| USB#8183 | 3/14/2006 | WC | David B Webster | 8779 Midnight Pass RD Saras | 75,000.00 |
| USB#8183 | 11/9/2006 | WC | Sharon Hample | 8805 101A Ave NW | 43,990.00 |
| USB#8183 | 8/2/2006 | WC | Stephen Hewer | 8846 Forest Park Dr | 49,985.00 |
| USB#8183 | 12/4/2006 | WC | Shari Komm | 89 Inverness Dr SE CA Lgary A | 38,639.68 |
| USB#8183 | 7/12/2006 | WC | Shari Komm Keller | 89 Inverness Drive S | 26,148.35 |
| USB#8183 | 5/2/2007 | WC | Shari Komm | 89 Inverness Drive SE | 17,768.72 |
| USB#8183 | 7/31/2007 | WC | Fletcher, Chris | 8905 Redroofs Rd | 50,000.00 |
| USB#8183 | 6/22/2007 | WC | Aaron J Taylor | 891 Woodsview PL | 51,138.28 |
| USB#8183 | 11/16/2006 | WC | Donovan A Walker | 8914 Pender Park Dr | 439,958.51 |
| USB#8183 | 7/13/2006 | WC | Donovan A Walker | 8914 Pender Park Dr | 55,000.00 |
| USB#8183 | 7/14/2006 | WC | Russel E Dawson | 8915 So Lake Stevens Rd | 94,000.00 |
| USB#8183 | 11/10/2006 | WC | Eileen McCabe | 9 Sammy's Bch Rd | 310,000.00 |
| USB#8183 | 6/12/2007 | WC | The Lane Doctor | 9 Smithson st se | 50,000.00 |
| USB#8183 | 1/10/2007 | WC | Merrill Grant | 90 Patterson Hill SW | 19,985.00 |
| USB#8183 | 7/21/2009 | WC | Joyce Pallister | 902 16st SE High River AB | 19,985.00 |
| USB#8183 | 4/28/2006 | WC | Witt Frank | 907 Cedar Lane | 69,946.88 |
| USB#8183 | 7/24/2006 | WC | Lesel Reed | 9104 Mackie Dr Apt E316 Coldstr | 85,669.80 |
| USB#8183 | 5/12/2006 | WC | Carmel Lareble | 9105 66 Ave | 28,316.50 |
| USB#8183 | 8/9/2007 | WC | Susan K Dawson | 911 Central Ave 199 | 50,000.00 |
| USB#8183 | 7/12/2006 | WC | Giovannina Torrieri | 9138 152 A Ave | 26,142.91 |
| USB#8183 | 5/15/2007 | WC | Mike Van Hemert | 9150 Ford Road | 50,453.64 |
| USB#8183 | 5/3/2007 | WC | Stelger Angie Jane | 916 Pine St | 49,980.00 |
| USB#8183 | 5/15/2007 | WC | Stelgher Angie Jane | 916 Pine St | 49,980.00 |
| USB#8183 | 5/29/2007 | WC | Stelgher Angie Jane | 916 Pine St | 49,980.00 |
| USB#8183 | 5/29/2007 | WC | Walter Zaupp | 916 Pine St | 79,990.00 |
| USB#8183 | 10/30/2006 | WC | Henri Plouffe | 9165 Samson RD | 44,196.67 |
| USB#8183 | 7/30/2007 | WC | June Ploufee | 9165 Samson Rd | 9,985.00 |
| USB#8183 | 6/13/2006 | WC | Christine J Tom | 9212 132nd Ave NE R Edmond | 100,000.00 |
| USB#8183 | 11/17/2006 | WC | Christine J Tom | 9212 132nd Ave NE R Edmond | 225,000.00 |
| USB#8183 | 6/13/2007 | WC | Martin P Hughes | 9228 NE 192Nd St | 50,000.00 |
| USB#8183 | 5/3/2007 | WC | Elaine Y Lamay | 9229 217 thPl SW | 98,638.40 |
| USB#8183 | 1/16/2007 | WC | Canje Int Inc | 923 15 AVE SW | 50,000.00 |
| USB#8183 | 5/21/2007 | WC | Don J Fridley | 9246 Phlonney Ave N | 250,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO.  09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 6/14/2006 | WC | Charles C Crosman | 931 25th Ave | 55,000.00 |
| USB#8183 | 8/14/2007 | WC | Charles C Crosman | 931 25th Ave | 255,500.00 |
| USB#8183 | 8/12/2008 | WC | Douglas Mckeen | 931 Conn 10 | 45,110.00 |
| USB#8183 | 5/18/2007 | WC | Mahaska Wellington | 94-2 Lorraine Street | 29,985.00 |
| USB#8183 | 5/16/2007 | WC | Harding Doreen | 9477 Maryland Drive | 99,980.00 |
| USB#8183 | 7/13/2007 | WC | BC Ltd | 948 Purcell Crt | 19,985.00 |
| USB#8183 | 10/13/2006 | WC | Larry Heck | 948 Purcell CRT | 49,985.00 |
| USB#8183 | 12/5/2005 | WC | John D Nelson | 950 Carol Way Edmonds WA | 70,000.00 |
| USB#8183 | 12/18/2006 | WC | Lois and Taylor | 9519 98 Ave | 59,988.00 |
| USB#8183 | 6/9/2006 | WC | Dolores Kerslake | 9535 64 Ave NW Edmonton AB | 29,985.00 |
| USB#8183 | 11/28/2006 | WC | G Ward | 9543 91 St NW Edmonton Ab | 43,655.39 |
| USB#8183 | 11/28/2006 | WC | Gail Wald | 9543 91 St NW Edmonton Ab | 34,852.31 |
| USB#8183 | 4/28/2006 | WC | Gail Ward | 9543 91 Street Edmont | 17,613.00 |
| USB#8183 | 4/21/2006 | WC | Craig and Mary By Craft | 9556 Charlton Dr RR | 45,000.00 |
| USB#8183 | 12/18/2006 | WC | Dr Ronald L Armstrong | 9585 Hiddne Valley Dr | 49,990.00 |
| USB#8183 | 8/14/2006 | WC | Judy Goldsworthy | 96 Sunlake Way SE | 86,144.92 |
| USB#8183 | 6/12/2006 | WC | Douglas Mckeen | 961 Conn 10 | 500.00 |
| USB#8183 | 5/10/2006 | WC | M.O.R.E Real Estate Service Inc | 9625 Macie | 49,985.00 |
| USB#8183 | 10/26/2006 | WC | May Gray | 97 1860 Boucherie Road Westbank | 65,853.65 |
| USB#8183 | 6/28/2007 | WC | Shannon Lee Quick | 97 23045Township Rd 514 | 49,990.00 |
| USB#8183 | 5/12/2006 | WC | Ajames Laidlaw HWY | 97 Box 412 Okanagan Fal | 17,809.44 |
| USB#8183 | 8/11/2006 | WC | Judy Davey | 98 Hall brook Dr SW | 132,850.94 |
| USB#8183 | 5/15/2007 | WC | Gloria Mercier | 9811 96 A ST | 53,990.00 |
| USB#8183 | 8/28/2007 | WC | Debra L Remert | 9908 E Arizona Dr Apt 1028 | 11,600.00 |
| USB#8183 | 8/28/2007 | WC | Debra L Remert | 9908 E Arizona Dr Apt 1028 | 25,000.00 |
| USB#8183 | 5/8/2007 | WC | Douglas Robinson | 995 3157 742 Kenora AV | 49,990.00 |
| USB#8183 | 5/15/2006 | WC | Reggie D Allan | 9951 Coast Road | 29,990.00 |
| USB#8183 | 5/16/2008 | WC | PGM Raven LLC | A12-1250 Eglinlin AVE | 49,830.54 |
| USB#8183 | 5/27/2008 | WC | PGM Raven LLC | A12-1250 Eglinlin AVE | 24,870.00 |
| USB#8183 | 6/27/2008 | WC | PGM Raven LLC | A12-1250 Eglinlin AVE | 49,805.00 |
| USB#8183 | 1/17/2006 | WC | Andre Baril Olds | AB CA | 38,600.04 |
| USB#8183 | 1/20/2006 | WC | Eric Mason Edmonton | AB CA | 42,652.12 |
| USB#8183 | 3/10/2006 | WC | Al Wiebe Okotoks | AB Canada | 107,088.38 |
| USB#8183 | 3/8/2006 | WC | Allen Whetter Airdrie | AB T4B 1S9 | 12,789.91 |
| USB#8183 | 1/13/2006 | WC | Peggy J Galbraith | Airdrie AB | 25,488.00 |
| USB#8183 | 1/9/2006 | WC | Emad Nosshi Calgary | Alberta | 250,000.00 |
| USB#8183 | 7/20/2007 | WC | Dr T Magda Mische | Alexandra Gayek | 200,000.00 |
| USB#8183 | 5/15/2007 | WC | John W Chung | Andrew DR | 59,985.00 |
| USB#8183 | 5/25/2007 | WC | Jay Wilcox Jeanine | Ann WilCox | 200,000.00 |
| USB#8183 | 1/18/2006 | WC | Angelo Labruzzo | Apt 1206 Tor ont | 42,416.00 |
| USB#8183 | 1/3/2006 | WC | Wylma McKenzie | APT 204.25 Richard | 17,005.00 |
| USB#8183 | 2/21/2006 | WC | Wylma Mckenzie | APT 204.25 Richard | 40,000.00 |
| USB#8183 | 12/11/2006 | WC | Simon Brochu | Apt 405 | 49,988.00 |
| USB#8183 | 9/11/2006 | WC | Gary Kellington | Aquarius RD | 70,000.00 |
| USB#8183 | 1/13/2006 | WC | Mark Godbout | Ardrossan AB | 49,985.00 |
| USB#8183 | 5/3/2007 | WC | MRS Cheryl | Athanessladis 55 west Mitford CR | 45,090.00 |
| USB#8183 | 12/12/2007 | WC | Cohen & Gresser LLP | Attorney Escrow Acct | 175,000.00 |
| USB#8183 | 5/31/2007 | WC | Edward R Hancock | Barbara A Hancock 4218 E W | 100,000.00 |
| USB#8183 | 2/10/2006 | WC | G Davies Company | Barriste | 85,263.30 |
| USB#8183 | 7/27/2007 | WC | Ieleen Taylor Jarvis | Bay AB | 99,985.00 |
| USB#8183 | 6/12/2006 | WC | Don Allen Kamloops | BC CA | 134,655.35 |
| USB#8183 | 2/8/2006 | WC | James Allan Langley | BC V8C 3P2 | 21,554.60 |
| USB#8183 | 5/29/2007 | WC | B C LTD | BellarnyRD | 49,985.00 |
| USB#8183 | 12/15/2005 | WC | Richard K Thorlakson | Bellevue WA | 125,000.00 |
| USB#8183 | 2/15/2006 | WC | Tanya Merlin | Berquist | 25,740.00 |
| USB#8183 | 1/5/2006 | WC | Don and Marilyn | Boetiger | 47,672.62 |
| USB#8183 | 1/11/2006 | WC | Richard Or Louise | Bolton | 50,000.00 |
| USB#8183 | 1/13/2006 | WC | Alyth Mutart | Box # 312 Woodville | 96,405.12 |
| USB#8183 | 11/14/2006 | WC | Harvey Poelker | Box 106 New Bothwell Manitp | 131,428.77 |
| USB#8183 | 5/30/2007 | WC | Bernice Poelker | Box 106 New Bothwell MB | 20,000.00 |
| USB#8183 | 7/24/2006 | WC | Shirley Diane Sara | Box 1088 | 74,988.00 |
| USB#8183 | 5/30/2006 | WC | Rod Morison | Box 11 site 3 Airdrie AB | 249,985.00 |
| USB#8183 | 8/14/2006 | WC | Lisa Hoecherl | Box 111 | 71,081.93 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/14/2006 | WC | Lisa Hoecherl | Box 111 | 34,320.04 |
| USB#8183 | 5/2/2006 | WC | Leo Garand | Box 114 | 31,319.91 |
| USB#8183 | 6/12/2007 | WC | Saskia Gentile | Box 12 | 41,853.25 |
| USB#8183 | 5/15/2008 | WC | Kevin Lund | Box 12 Barnwell AB | 24,038.46 |
| USB#8183 | 8/16/2006 | WC | Tanya Merlin | Box 144 | 19,990.00 |
| USB#8183 | 12/14/2006 | WC | Randy Wilson | Box 15 Site 10 RR 2 | 85,792.72 |
| USB#8183 | 6/18/2007 | WC | Randy Wilson | Box 15 Site 10 RR2 | 27,334.85 |
| USB#8183 | 5/18/2007 | WC | Rudy Nieborg RR | Box 15 Site 6 | 21,814.07 |
| USB#8183 | 11/29/2006 | WC | Brent and Lynn Lyseng | Box 1526 CA | 88,700.00 |
| USB#8183 | 11/29/2006 | WC | A Doolaege | Box 155 | 87,573.34 |
| USB#8183 | 6/8/2006 | WC | Jacqueline Bibaud | Box 157 | 44,218.22 |
| USB#8183 | 7/11/2006 | WC | Merton Palmer | Box 16 Eagle Bay BC | 43,381.98 |
| USB#8183 | 11/7/2005 | WC | Leila E Hoecherl | Box 161 | 44,111.16 |
| USB#8183 | 11/8/2005 | WC | Dan Walline | Box 1676 Camrose AB | 220,000.00 |
| USB#8183 | 8/2/2007 | WC | Henriette Parent | Box 1725 | 29,985.00 |
| USB#8183 | 4/30/2007 | WC | DC Oilfield Hauling LTD | Box 1749 Spruce | 102,000.00 |
| USB#8183 | 4/12/2006 | WC | Trevor Szott | Box 182 | 21,413.28 |
| USB#8183 | 12/5/2006 | WC | Deborah M Rehn | Box 1824 Spruceview AB | 46,966.03 |
| USB#8183 | 12/13/2006 | WC | Deborah M Rehn | Box 1824 Spruceview AB | 15,580.54 |
| USB#8183 | 6/12/2006 | WC | Anthony Valentine | Box 2169 | 45,761.65 |
| USB#8183 | 9/9/2005 | WC | Janice McClelland | Box 225 Waskada MB | 110,688.04 |
| USB#8183 | 10/5/2007 | WC | Cascade Management Inc | Box 2428 | 40,000.00 |
| USB#8183 | 4/24/2006 | WC | Gilbert Lussier | Box 26 RR2 Morris Manitob | 24,154.00 |
| USB#8183 | 6/9/2006 | WC | Gilbert Lussier | Box 26 RR2 Morris Manitob | 10,000.00 |
| USB#8183 | 6/26/2007 | WC | Joe Macala | Box 278 Sicamou BC | 22,020.00 |
| USB#8183 | 5/1/2006 | WC | Bonny A Jespersen | Box 290 | 44,479.90 |
| USB#8183 | 6/6/2006 | WC | David Moncks | Box 293 Bow Island AB T0 | 50,000.00 |
| USB#8183 | 11/16/2006 | WC | Donna Ziegelman | Box 3 Site 6 RR 2 | 43,990.00 |
| USB#8183 | 1/18/2006 | WC | Robert Locke | Box 3181, 5100 50 Street | 34,884.05 |
| USB#8183 | 5/15/2007 | WC | Karen Smith | Box 33 RR 1 Steinbach Manito | 44,670.78 |
| USB#8183 | 3/30/2006 | WC | Norm Hilbert | Box 350 | 42,341.11 |
| USB#8183 | 12/1/2006 | WC | Edward John Froese | Box 36 | 49,988.00 |
| USB#8183 | 8/10/2006 | WC | Evan West | Box 4 Site 6 RR1 Priddis Tol I WO | 57,755.22 |
| USB#8183 | 5/1/2007 | WC | Brenda Jerg | Box 433 Churchbridge Sask | 100,000.00 |
| USB#8183 | 4/14/2006 | WC | Donna Bird Site | Box 46 | 137,659.94 |
| USB#8183 | 5/2/2006 | WC | Dale Szott | Box 500 | 44,099.49 |
| USB#8183 | 11/21/2006 | WC | Eugene Waldorf | Box 505 Dyasland AB Can | 43,000.00 |
| USB#8183 | 5/16/2007 | WC | Freda Macmillan | Box 505 Osoyoos BC | 89,485.46 |
| USB#8183 | 11/15/2006 | WC | Kelly Jacobson | Box 530 1555 Braddock Rd | 170,132.22 |
| USB#8183 | 5/11/2006 | WC | Lysyshin Enterprises LTD | Box 580 Rossburn M | 54,347.83 |
| USB#8183 | 1/4/2007 | WC | Donald Johnson | Box 6 | 37,682.91 |
| USB#8183 | 12/14/2006 | WC | Karen Johnson | Box 6 | 85,528.20 |
| USB#8183 | 9/12/2008 | WC | John Snow Site | Box 6 RR1 | 154,807.10 |
| USB#8183 | 4/6/2006 | WC | Genelle Bunbury | Box 63 | 17,147.00 |
| USB#8183 | 6/13/2006 | WC | Murray D Mcmillan | Box 67 RR5 Stn Main Brand | 49,985.00 |
| USB#8183 | 2/1/2006 | WC | Catherine Minchau | Box 675 Calmar AB | 5,131.24 |
| USB#8183 | 5/12/2006 | WC | Merle And Linda Baxter | Box 726 | 44,726.72 |
| USB#8183 | 11/13/2006 | WC | Shirley Schibli | Box 729 Lumby BC | 50,000.00 |
| USB#8183 | 6/7/2006 | WC | Mrs Marilyn R C Anderson | Box 73 Site 4 RR 2 | 17,505.81 |
| USB#8183 | 3/29/2006 | WC | Bert Klentz | Box 747 | 42,294.03 |
| USB#8183 | 12/1/2006 | WC | Heather Klenitz | Box 747 | 108,688.20 |
| USB#8183 | 7/28/2006 | WC | Kelvin Archer | Box 8 Site 6 RR 2 | 43,988.00 |
| USB#8183 | 3/28/2006 | WC | Paula M Meier | Box 606 | 44,988.00 |
| USB#8183 | 5/22/2007 | WC | MRS Laurie Parisien | Box 918 | 242,485.00 |
| USB#8183 | 2/10/2006 | WC | Douglas Macfarlane | Burlington CA | 51,481.31 |
| USB#8183 | 1/31/2006 | WC | James Micules | Burlington CA | 19,990.00 |
| USB#8183 | 8/6/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 59,497.84 |
| USB#8183 | 8/14/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 47,007.77 |
| USB#8183 | 6/19/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 48,427.67 |
| USB#8183 | 6/11/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 100,000.00 |
| USB#8183 | 6/4/2007 | WC | Equity Trust 25 | Burns Rd Po Box 1529 | 92,688.89 |
| USB#8183 | 4/30/2007 | WC | Ontario LTD | C/O Brenda Pearce | 10,681.14 |
| USB#8183 | 4/13/2006 | WC | Pine Ridge Gardens Inc | C/O Henry Westerveld | 42,988.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/10/2007 | WC | Alb LTD | C/O Jill Tuggle 33D Dogwood | 35,000.00 |
| USB#8183 | 4/12/2006 | WC | Robert harold Keller | C/O Ross Keller | 68,668.11 |
| USB#8183 | 4/18/2006 | WC | Robert Harold Keller | C/O Ross Keller | 34,716.25 |
| USB#8183 | 11/30/2006 | WC | Advantage Forign Curreny Services Ltd | CA | 65,445.03 |
| USB#8183 | 2/3/2006 | WC | Jack And Connie | Cadger | 59,355.12 |
| USB#8183 | 1/11/2006 | WC | Cathy Perkins | Calgary AB | 34,146.76 |
| USB#8183 | 1/18/2006 | WC | Colin L Leberge | Calgary AB | 119,988.00 |
| USB#8183 | 2/10/2006 | WC | Dave Reid | Calgary AB | 44,519.41 |
| USB#8183 | 1/20/2006 | WC | Donna Meh | Calgary AB | 93,995.00 |
| USB#8183 | 1/17/2006 | WC | Doreen Bouman | Calgary AB | 9,985.00 |
| USB#8183 | 2/10/2006 | WC | May L Koch | Calgary AB | 182,757.62 |
| USB#8183 | 12/19/2005 | WC | Mr John S Hampton | Calgary AB | 89,998.00 |
| USB#8183 | 12/19/2005 | WC | R Mulder RR & LCD | Calgary AB | 16,914.20 |
| USB#8183 | 12/19/2005 | WC | Suzanne C Ward | Calgary AB | 38,293.00 |
| USB#8183 | 2/2/2006 | WC | Terra Jaycynn Vaughan | Calgary AB | 43,458.70 |
| USB#8183 | 1/19/2006 | WC | Walter G Storm | Calgary AB | 42,601.39 |
| USB#8183 | 2/10/2006 | WC | Zbignlew Kycla | Calgary AB | 61,453.51 |
| USB#8183 | 2/24/2006 | WC | Gary Stratmoen | Camrose AB | 8,600.68 |
| USB#8183 | 5/15/2006 | WC | Carl Skinstad | Camrose CA | 45,000.00 |
| USB#8183 | 1/23/2006 | WC | Chelsey Perkins | Canada | 25,588.35 |
| USB#8183 | 2/23/2006 | WC | Patricia Derry | Canada | 34,683.60 |
| USB#8183 | 2/24/2006 | WC | John And Beverly | Cargill | 45,977.72 |
| USB#8183 | 1/27/2006 | WC | Grace A Pearson | Carnation WA | 100,000.00 |
| USB#8183 | 5/16/2007 | WC | Murray Hedley | Celer Drive Unit 1 | 10,000.00 |
| USB#8183 | 9/11/2006 | WC | Denise Or Allan | Chesterman 4725 50 AVE | 31,000.90 |
| USB#8183 | 9/11/2006 | WC | Denise Or Allan | Chesterman 4725 50 AVE | 35,429.58 |
| USB#8183 | 2/14/2006 | WC | Gerard Godcard | Chmeval DR Grimsb | 21,350.00 |
| USB#8183 | 7/14/2006 | WC | Reggie D Allan | Coast Road | 49,990.00 |
| USB#8183 | 5/25/2007 | WC | W D Ranching | Contractors RR1 Site 8A Compar | 32,335.00 |
| USB#8183 | 5/18/2007 | WC | Guardian International Currency | Cor 151 Yon | 90,744.10 |
| USB#8183 | 6/18/2007 | WC | Guardian International Currency Internation | Cor 151 Yon | 65,298.60 |
| USB#8183 | 6/19/2007 | WC | Guardian International Currency Internation | Cor 151 Yon | 32,394.63 |
| USB#8183 | 5/24/2007 | WC | Cascade Federal | Credit Dellarae Mattila | 60,000.00 |
| USB#8183 | 5/4/2007 | WC | Dawn Abel Dawson | Creek BC | 114,400.00 |
| USB#8183 | 6/12/2006 | WC | Louise Frank Madeira | Cres NE | 44,122.52 |
| USB#8183 | 5/18/2007 | WC | W W Shreeve Or Carla | D shree Po Box 515 | 100,000.00 |
| USB#8183 | 5/31/2007 | WC | Jonathan Schwamm | Daphnel Schwammtee | 75,000.00 |
| USB#8183 | 9/29/2005 | WC | Kenneth R Martens | Darlene Martens 32 Turner | 50,000.00 |
| USB#8183 | 8/3/2006 | WC | Audrey Eisenhelmer | Dawson Creek, BC, CA | 15,990.00 |
| USB#8183 | 1/9/2006 | WC | Larry Coupal | Delaware CT Palm Harbor FL | 60,000.00 |
| USB#8183 | 5/8/2007 | WC | Craig Gordon | Delwloch 280 Sanderson Rd | 9,880.63 |
| USB#8183 | 9/11/2006 | WC | Michael | Destimacville RR 1 549 C-6 | 79,985.00 |
| USB#8183 | 2/24/2006 | WC | Shirley Lou | Detlefsen | 42,972.87 |
| USB#8183 | 2/16/2006 | WC | Clifford John | Devriestee | 21,165.00 |
| USB#8183 | 2/14/2006 | WC | Connie Harder | Didsbury AB | 27,495.59 |
| USB#8183 | 5/11/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 77,476.20 |
| USB#8183 | 5/11/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 78,986.27 |
| USB#8183 | 5/24/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 60,000.00 |
| USB#8183 | 8/3/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 135,624.69 |
| USB#8183 | 8/10/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 97,064.55 |
| USB#8183 | 8/10/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 136,255.91 |
| USB#8183 | 8/23/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 91,488.18 |
| USB#8183 | 8/24/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 200,000.00 |
| USB#8183 | 8/28/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 125,073.77 |
| USB#8183 | 8/31/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 45,518.70 |
| USB#8183 | 8/31/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 100,000.00 |
| USB#8183 | 2/13/2006 | WC | Darlene Leasak | Drumheller AB | 84,986.00 |
| USB#8183 | 4/20/2006 | WC | Karen Schiltra | Dunnville CA | 66,670.97 |
| USB#8183 | 9/28/2005 | WC | Annette L Lake | Earl Ave NW Seattle WA | 132,059.66 |
| USB#8183 | 10/11/2006 | WC | Gregory A Connors | East Setauket, NY 11733 | 60,000.00 |
| USB#8183 | 12/22/2005 | WC | Carolyn Carman | Edmonds, WA | 145,000.00 |
| USB#8183 | 2/6/2006 | WC | Darren G Crawford | Edmonton AB | 25,888.00 |
| USB#8183 | 1/4/2006 | WC | Gary Kury | Edmonton AB CA | 32,552.83 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 9191, 5261, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/2/2006 | WC | Dave Hansen | Edmonton CA | 44,652.80 |
| USB#8183 | 12/20/2006 | WC | Lauren Humenny | Edmonton Cucx | 50,000.00 |
| USB#8183 | 12/29/2005 | WC | Rick Leigh Purdy | Edmonton, AB | 42,476.10 |
| USB#8183 | 1/17/2006 | WC | Steven Dunnett RR | Edmonton, AB | 111,746.16 |
| USB#8183 | 5/25/2007 | WC | Paul D Bentley | Emerald St N Apt 205 | 46,000.00 |
| USB#8183 | 5/24/2007 | WC | Hans Petter Sklnst AD | Enk 2133 Gardvik | 17,000.00 |
| USB#8183 | 9/11/2006 | WC | Clear Horizon Enter | Enterprise HW Stewart 1010 54 | 35,320.00 |
| USB#8183 | 5/15/2007 | WC | Osterwoldt | Enterpises LTD RR2 | 75,000.00 |
| USB#8183 | 9/6/2006 | WC | Fieldstone | Environmental Resou RR 2 | 59,988.00 |
| USB#8183 | 6/6/2007 | WC | Old Republic Title Co. | Escrow Trust acct ma | 266,743.95 |
| USB#8183 | 5/29/2007 | WC | B C Currency | Exchange Inc | 18,458.69 |
| USB#8183 | 5/25/2007 | WC | Panoramic Poultary | Farm LTD 425 Harvest Road | 91,990.00 |
| USB#8183 | 5/11/2007 | WC | Richard | Forhead 269 Covewood Cir Ne Cal | 60,000.00 |
| USB#8183 | 12/20/2005 | WC | Rachel & Gordon | Gelson | 63,408.86 |
| USB#8183 | 2/10/2006 | WC | Saskia Patricia | Gentile | 30,225.58 |
| USB#8183 | 7/31/2007 | WC | Ricci, Kim 132 | Gibraltar Bay Drive | 60,000.00 |
| USB#8183 | 5/8/2007 | WC | Linda Goodwin | Glamorgan Drive | 40,390.85 |
| USB#8183 | 6/16/2006 | WC | Denise D Andison | Gordon Bruce Knox | 15,326.00 |
| USB#8183 | 6/29/2006 | WC | Loma Castillo | Grandavine Dr Suite 911 | 44,652.80 |
| USB#8183 | 2/14/2006 | WC | Dean Kent Spruce | Grove AB | 54,935.05 |
| USB#8183 | 1/17/2006 | WC | A Stanley | Grutchfield Sidney BC | 50,000.00 |
| USB#8183 | 2/27/2006 | WC | Bonnie Paul Medicine | Hat Alberta | 52,090.85 |
| USB#8183 | 12/15/2006 | WC | BC Ltd | Hebron Shying CA 208-179 DA | 429,808.84 |
| USB#8183 | 9/12/2006 | WC | Kimerly Corrine | Hessels 545 Dll TZ RD | 9,885.00 |
| USB#8183 | 5/29/2007 | WC | Janice Blanaru | Highland Park Drive East | 50,814.51 |
| USB#8183 | 5/31/2007 | WC | Sue Boser | Hollywood RD | 23,985.00 |
| USB#8183 | 12/13/2005 | WC | Santana Dotson | Houston TX | 200,000.00 |
| USB#8183 | 2/16/2006 | WC | Santana Dotson | Houston TX | 380,000.00 |
| USB#8183 | 2/15/2006 | WC | Timothy And Daphne | HUE | 17,038.68 |
| USB#8183 | 5/21/2007 | WC | Joseph K Wong | Ilona Polace Victoria BC | 25,000.00 |
| USB#8183 | 7/31/2007 | WC | Payline Financial | INC 201-1640 OAK Bay Ave | 46,511.63 |
| USB#8183 | 9/11/2006 | WC | Stepehn Peck | Indian RD RR2 | 44,190.00 |
| USB#8183 | 6/18/2007 | WC | The Minn Mutual Life | Ins Co general 400 ROB | 17,679.85 |
| USB#8183 | 2/22/2006 | WC | Darlene Heinz | Jendrasheske | 20,176.34 |
| USB#8183 | 9/8/2007 | WC | Marie | JIM Devoldere ST Paul | 12,000.00 |
| USB#8183 | 7/20/2007 | WC | Robert L Morgan & Nancy J Morgan | Jt Ten 800 | 310,000.00 |
| USB#8183 | 6/13/2007 | WC | Share Credit Union | Judy Vann | 50,000.00 |
| USB#8183 | 12/23/2005 | WC | Becky Karen Lypka | Kamloops BC | 42,403.00 |
| USB#8183 | 2/3/2006 | WC | Paula Esselmont | Kamloops BC | 9,988.00 |
| USB#8183 | 2/14/2006 | WC | Randy M Christianson | Kamloops BC | 33,077.66 |
| USB#8183 | 5/16/2007 | WC | Gary And Sandra | Kellington 675 Aquarius Roa | 100,000.00 |
| USB#8183 | 8/1/2006 | WC | Laureen Laird Beckett | Kelowna | 43,857.00 |
| USB#8183 | 1/31/2006 | WC | Frank Marshall German | Kelowna BC | 49,988.00 |
| USB#8183 | 5/8/2007 | WC | Dee's Country | Kitchen 702 Mount Paul way | 49,985.00 |
| USB#8183 | 5/22/2007 | WC | Melanie Berg | Klo Road KeloWnaB C | 17,985.61 |
| USB#8183 | 5/25/2007 | WC | Christopher David | Kolodychuk 8277 94 Ave | 53,990.00 |
| USB#8183 | 6/20/2007 | WC | Walter F Forster | Kristen D Forster | 100,000.00 |
| USB#8183 | 7/3/2007 | WC | Horricks | L 11-414 West Ave | 139,872.75 |
| USB#8183 | 5/12/2006 | WC | James Morgan | Leamington Arlo | 149,988.00 |
| USB#8183 | 2/9/2006 | WC | Steven Krushelniski | Leduc AB | 60,405.75 |
| USB#8183 | 12/29/2005 | WC | Valerie Mathews | Leduc AB | 22,615.72 |
| USB#8183 | 2/24/2006 | WC | Valerie Mathews | Leduc AB | 19,946.92 |
| USB#8183 | 2/10/2006 | WC | Manfred H W Wolff | Lockport MB | 86,163.32 |
| USB#8183 | 1/30/2006 | WC | Michel Lalonde | Luskville | 68,878.00 |
| USB#8183 | 2/22/2006 | WC | Alysa Jackson | Macdonald | 21,370.00 |
| USB#8183 | 5/9/2007 | WC | Donna Meh 32 Coach | Manor Rise SW | 19,985.00 |
| USB#8183 | 12/1/2005 | WC | Sherry L. Thompson | Maple Valley WA | 100,000.00 |
| USB#8183 | 12/27/2005 | WC | Sherry L. Thompson | Maple Valley WA | 200,000.00 |
| USB#8183 | 4/5/2006 | WC | ATB Financial | Mayerthorpe ATB Place | 59,767.76 |
| USB#8183 | 12/23/2005 | WC | Ada Lee | MB, CA | 52,381.52 |
| USB#8183 | 10/16/2006 | WC | MR Neil Stanley | Mcleod Site | 41,988.00 |
| USB#8183 | 10/23/2006 | WC | MR Neil Stanley | Mcleod Site | 10,513.00 |
| USB#8183 | 12/29/2005 | WC | Albert Bosch | Medicine Hat AB | 42,486.94 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|--------------------------------|----------------|
| USB#8183 | 9/11/2006 | WC | Alan Lehman | Mendlowitz-Lehman JT Ten 1 | 169,000.00 |
| USB#8183 | 9/6/2006 | WC | Leonard Robinson | Michener Close | 50,000.00 |
| USB#8183 | 5/21/2007 | WC | Kristen M Muir | Minkler RD | 50,000.00 |
| USB#8183 | 2/3/2006 | WC | Brian Nerdahl | Mississauga On CA | 24,990.00 |
| USB#8183 | 7/3/2007 | WC | May Grey | Moosa Jaw Sask Can C | 28,392.23 |
| USB#8183 | 8/9/2006 | WC | David Hargrave | Nanaimo BC CA | 59,990.00 |
| USB#8183 | 11/16/2006 | WC | Mary Ann Sleeman | NE 8 59 22 W4 | 59,440.53 |
| USB#8183 | 2/24/2006 | WC | Dynamic Living Inc | Nell Irwin | 43,205.21 |
| USB#8183 | 5/8/2007 | WC | Shirley· | Ness Box 264 | 26,768.98 |
| USB#8183 | 2/2/2006 | WC | Carolyn J Pearson | NewCastle WA | 50,000.00 |
| USB#8183 | 12/23/2005 | WC | Evan Craig | Niagara Falls | 51,062.56 |
| USB#8183 | 5/3/2007 | WC | Charlotte Ann | Niel Sen 4405 46 ST Close S | 50,000.00 |
| USB#8183 | 9/29/2006 | WC | Deborah Chamloff | No.208 110 174 Wilson St | 399,985.00 |
| USB#8183 | 9/14/2006 | WC | Ray | Nora Meissner | 50,000.00 |
| USB#8183 | 2/6/2006 | WC | Barclay Hope | North Vancouver BC | 53,341.72 |
| USB#8183 | 1/30/2006 | WC | Marcia B Bouton | OR | 50,000.00 |
| USB#8183 | 5/11/2007 | WC | MR Firman Schlabach | OR MRS Norma Jenell Sch | 25,000.00 |
| USB#8183 | 12/29/2005 | WC | Diane Paterson | Ottawa, CA | 18,740.00 |
| USB#8183 | 1/17/2006 | WC | Cynthia Dixon Levine | Paso Robles CA | 33,000.00 |
| USB#8183 | 9/7/2006 | WC | Merrill Grant | Patterson Hill SW | 49,985.00 |
| USB#8183 | 12/29/2005 | WC | Mrs Lynne Carol McBryan | Peachland BC | 29,754.97 |
| USB#8183 | 1/26/2006 | WC | Mrs Lynne Carol McBryan | Peachland BC | 43,242.66 |
| USB#8183 | 2/23/2006 | WC | Richard And Cheri | Perkins | 15,410.98 |
| USB#8183 | 1/23/2006 | WC | Rick and Cheryl | Perkins | 85,287.85 |
| USB#8183 | 2/1/2006 | WC | Arnold Jentz | Petawawa | 174,383.33 |
| USB#8183 | 12/23/2005 | WC | Cheryl Mclellan | Picten Ont | 43,337.00 |
| USB#8183 | 7/18/2007 | WC | Connie Christenson | Pike Po Box 8828 | 25,000.00 |
| USB#8183 | 5/5/2006 | WC | Walter Zaugg Angle Stelger | Pine Street Kaml | 26,868.94 |
| USB#8183 | 11/14/2006 | WC | Nell Danroth | Po Box 1 48 Bee | 26,032.63 |
| USB#8183 | 5/16/2007 | WC | Alexander Lamm | PO Box 106 | 54,985.00 |
| USB#8183 | 6/15/2007 | WC | Jan John Falkiner | PO Box 1060 Nakusp BC | 44,424.70 |
| USB#8183 | 7/14/2006 | WC | Lisa Hoecherl | Po Box 111 | 52,662.79 |
| USB#8183 | 6/12/2007 | WC | Lisa Hoecherl | Po Box 111 | 22,365.88 |
| USB#8183 | 7/13/2006 | WC | Charles C Crosman | Po Box 1216 | 50,000.00 |
| USB#8183 | 6/21/2006 | WC | Alberta Inc | Po Box 130 LCD 1 | 49,988.00 |
| USB#8183 | 7/13/2006 | WC | Ken Buist | Po Box 1302 | 45,000.00 |
| USB#8183 | 5/22/2007 | WC | Roberts Sharon | Po Box 1446 | 36,500.00 |
| USB#8183 | 8/9/2006 | WC | Nancy Hughes | Po Box 1531 | 12,000.00 |
| USB#8183 | 8/29/2007 | WC | John Reid | Po Box 1566 St Paul AB | 50,000.00 |
| USB#8183 | 4/4/2006 | WC | Dale Richard | Po Box 17 | 33,848.00 |
| USB#8183 | 6/23/2006 | WC | Kenneth Corbett | Po Box 1709 | 30,984.42 |
| USB#8183 | 4/25/2006 | WC | Henriette Parent | Po Box 1725 Chase BC VOE 1 | 49,988.00 |
| USB#8183 | 4/19/2006 | WC | Roger Bakes | Po Box 21061 Pro Bower Place | 14,898.16 |
| USB#8183 | 5/29/2007 | WC | Kathryn Kim Tanti | Po Box 237 | 12,490.00 |
| USB#8183 | 12/15/2006 | WC | Judith Bayer | Po Box 241 | 110,000.00 |
| USB#8183 | 4/28/2006 | WC | Mrs Elizabeth Grutterink | Po box 241 | 45,000.00 |
| USB#8183 | 7/20/2006 | WC | Denise Coates | Po Box 27027 | 9,566.00 |
| USB#8183 | 5/18/2006 | WC | Lisa Gendre | Po Box 272 | 12,351.12 |
| USB#8183 | 7/19/2006 | WC | Arvid Dalzell | Po Box 29 | 43,898.16 |
| USB#8183 | 11/29/2006 | WC | David Delwish | Po Box 2971 Hu | 43,607.18 |
| USB#8183 | 4/12/2006 | WC | Tried True Printer Technologies | Po Box 30 | 89,988.00 |
| USB#8183 | 12/12/2006 | WC | Tried True Printer Technologies | Po Box 30 | 25,744.60 |
| USB#8183 | 5/3/2006 | WC | Sean Snowdon | Po Box 3135 | 69,941.76 |
| USB#8183 | 11/5/2007 | WC | S &J Property Investments | PO Box 3477 | 550,000.00 |
| USB#8183 | 8/7/2006 | WC | Ivan G Fluit | Po Box 349 | 21,843.00 |
| USB#8183 | 12/13/2006 | WC | Ken Stokkes | Po Box 356 | 42,849.59 |
| USB#8183 | 5/5/2006 | WC | Kenneth Hewson | Po Box 369 | 17,854.71 |
| USB#8183 | 4/23/2007 | WC | Supreme Convenience Store | Po Box 3730 STN M | 499,985.00 |
| USB#8183 | 8/14/2006 | WC | Teresa Cameron | Po Box 3730 Stn Main | 19,515.78 |
| USB#8183 | 5/11/2006 | WC | Mr Arthur James Laidlaw | Po Box 412 | 36,052.28 |
| USB#8183 | 7/7/2006 | WC | Don and Audrey Eisenhlemer | Po Box 43 | 29,990.00 |
| USB#8183 | 4/26/2006 | WC | Donald And IRIS Fergurson | Po Box 446 | 105,105.63 |
| USB#8183 | 3/31/2006 | WC | Darry Kettner | PO Box 447 | 9,990.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary / Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 11/13/2006 | WC | Marcus S Strutz | Po Box 463 | 55,000.00 |
| USB#8183 | 4/13/2006 | WC | Kenneth Steed | Po Box 505 | 74,990.00 |
| USB#8183 | 5/26/2006 | WC | Kenneth Steed | Po Box 505 | 74,990.00 |
| USB#8183 | 6/9/2006 | WC | Kenneth Steed | Po Box 505 | 62,690.00 |
| USB#8183 | 11/15/2006 | WC | Alliance Entertainment | Po Box 521 76 Rpo | 20,000.00 |
| USB#8183 | 5/30/2007 | WC | Orlel W Pashko | PO Box 5330 Stn Main | 79,985.00 |
| USB#8183 | 5/9/2007 | WC | Joyce Andruchow | PO Box 539 Smoky Lake AB | 269,784.17 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 3,907.36 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 4,634.05 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 12,478.25 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 8,692.09 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 10,000.00 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 13,887.04 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 20,412.59 |
| USB#8183 | 6/25/2007 | WC | Jonathan Schwamm | Po Box 547 | 5,547.62 |
| USB#8183 | 4/5/2006 | WC | Debbie Fernandes | PO Box 55113 RPO Temple | 10,000.00 |
| USB#8183 | 8/4/2006 | WC | Tony Fernandes | PO Box 55113 RPO Temple | 10,000.00 |
| USB#8183 | 6/30/2006 | WC | Ted Quist | Po Box 56 | 44,330.90 |
| USB#8183 | 3/27/2006 | WC | Berend Laxc | Po Box 563 Fort St John BC | 42,412.08 |
| USB#8183 | 6/5/2007 | WC | Scott Irvine | Po Box 56655 Rpo Lougheed Mall | 46,674.00 |
| USB#8183 | 5/10/2007 | WC | Alvin D Bechhold | Po Box 6077 | 49,985.00 |
| USB#8183 | 8/29/2006 | WC | Genelle Bunbury | Po Box 63 | 9,951.31 |
| USB#8183 | 11/10/2006 | WC | Connie Petersen | Po Box 65 | 50,000.00 |
| USB#8183 | 5/13/2006 | WC | Irene And Wayne Shaffer | Po Box 652 | 99,870.29 |
| USB#8183 | 11/22/2006 | WC | George P Froese | Po Box 670 | 43,338.10 |
| USB#8183 | 11/2/2006 | WC | Catherine Minchau | Po Box 675 | 6,945.15 |
| USB#8251 | 11/14/2006 | WC | Wind River Construction Co Ltd | Po Box 86 | 43,376.42 |
| USB#8183 | 6/19/2007 | WC | Connie R Christenson | Po Box 8828 | 50,000.00 |
| USB#8183 | 11/24/2006 | WC | Cody Legault | Po Box 9 O Val | 42,992.26 |
| USB#8183 | 12/13/2006 | WC | Jerry Winuk | Po Box 972 | 75,000.00 |
| USB#8183 | 5/25/2006 | WC | Leo Bertloa | Po Box 981 Stn Main | 29,990.00 |
| USB#8183 | 5/31/2006 | WC | Leo Bertloa | Po Box 981 Stn Main | 44,990.00 |
| USB#8183 | 5/9/2007 | WC | DBA Paul Schlauwitz | PO Box 99 | 22,990.00 |
| USB#8183 | 7/20/2007 | WC | Dr T Magda Mische | Po Box22 | 50,000.00 |
| USB#8183 | 11/7/2006 | WC | Ruth Yarmoloy | Po Bpx 8481 Stn Main | 175,284.84 |
| USB#8183 | 1/25/2006 | WC | Gert Andreasen | Ponojka AB | 42,936.88 |
| USB#8183 | 6/1/2007 | WC | Kathryn M | Poplelinski Revocable Tru UAD 032 | 47,500.00 |
| USB#8183 | 9/7/2006 | WC | Rose Backman | Port View Ave | 30,000.00 |
| USB#8183 | 11/24/2006 | WC | Becher Bourke Chrispaul | PR 1 Briar Place | 29,980.00 |
| USB#8183 | 5/18/2007 | WC | Peterson M | PR 6202 Shoreline | 19,980.00 |
| USB#8183 | 2/23/2006 | WC | Robert A McIntyre | Red Deer | 86,685.00 |
| USB#8183 | 10/13/2005 | WC | Deborah Gisonni | Redwood City CA | 220,000.00 |
| USB#8183 | 10/4/2006 | WC | Gord Fowler | Remax House of Real Estate | 66,988.00 |
| USB#8183 | 1/19/2006 | WC | Peter Thiessen High | River AB | 29,788.77 |
| USB#8183 | 5/29/2007 | WC | Rudy Kobbeltvedt | RJK MGMT Ltd 10 35537. E | 45,351.47 |
| USB#8183 | 5/22/2007 | WC | Linda Hayes | Rodondo Place | 19,990.00 |
| USB#8183 | 5/25/2007 | WC | Steven Wallace | Rossander and Arnold Rossand | 49,985.00 |
| USB#8183 | 7/12/2006 | WC | Ken Jans | RR 1 | 45,450.49 |
| USB#8183 | 12/20/2006 | WC | Beaver Vale Holsteins Limited | RR 1 4722 8th L | 172,327.51 |
| USB#8183 | 7/13/2006 | WC | Mary Ellen De Grace | RR 1 K53 1493 Williams R | 86,617.58 |
| USB#8183 | 11/15/2006 | WC | James Isakson | RR 1 Site 10 Box 27 | 42,980.95 |
| USB#8183 | 4/12/2006 | WC | Evelyn Compton | RR 1 site 3 Box 22 | 259,773.46 |
| USB#8183 | 11/3/2006 | WC | Ross A Keller | RR 2 | 43,790.01 |
| USB#8183 | 5/1/2007 | WC | Armand and Denice Wart | RR 2 All | 13,235.00 |
| USB#8183 | 11/3/2006 | WC | Armand and Denice Wart | RR 2 Allainc | 10,097.73 |
| USB#8183 | 7/5/2006 | WC | Armand and Denice Wart | RR 2 Allan CE Alb | 14,908.38 |
| USB#8183 | 12/14/2006 | WC | David Darry Shire | RR 3 | 43,122.04 |
| USB#8183 | 11/14/2006 | WC | Dianne N Weeks | RR 4 | 87,348.00 |
| USB#8183 | 11/9/2006 | WC | John Hollkamp | RR 4 | 52,761.17 |
| USB#8183 | 8/14/2006 | WC | Karen Starczynowski | RR 4 | 43,988.00 |
| USB#8183 | 5/30/2007 | WC | Henry and Janet Boot | RR 4 Clinton On | 46,040.61 |
| USB#8183 | 11/16/2006 | WC | Barbara Johnson | RR 7 Stn Lcd 1 | 173,325.24 |
| USB#8183 | 8/11/2006 | WC | Brent or Michelle Perkins | RR1 | 50,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/15/2006 | WC | Mary Kroeker | RR1 Box 42 Landmark Mb | 60,000.00 |
| USB#8183 | 5/31/2006 | WC | Michael Destimauville | RR1 S 49 C8 Okanagan | 120,035.00 |
| USB#8183 | 5/15/2007 | WC | Fieldstone Environmental Resources | RR2 | 80,000.00 |
| USB#8183 | 7/25/2008 | WC | Armand and Denice Wart | RR2 All | 64,394.26 |
| USB#8183 | 6/11/2007 | WC | Denise Armand Wiart | RR2 Alliance | 46,104.20 |
| USB#8183 | 7/11/2006 | WC | George Isberg | RR2 Site 2 Box 13 | 36,983.07 |
| USB#8183 | 8/11/2006 | WC | Miss Diane Miller | RR3 42 Dewry Rd | 27,985.00 |
| USB#8183 | 6/6/2007 | WC | Janet Tink | RR3 Site 2 Po Box 18 | 299,990.00 |
| USB#8183 | 7/26/2007 | WC | Philip I Karabegovic | RR5 | 314,995.73 |
| USB#8183 | 1/24/2006 | WC | Ms Helen Grace | Rusich | 29,805.15 |
| USB#8183 | 5/31/2007 | WC | Lisa Bonne | Sahali Terr | 16,416.36 |
| USB#8183 | 2/8/2006 | WC | Solonyczny Peter | Sandy Lake MB | 25,801.11 |
| USB#8183 | 5/30/2007 | WC | Judy | Schlichenmayer 5119 49 Avenue | 50,000.00 |
| USB#8183 | 2/21/2006 | WC | Arnold OR Helen | Schwartz | 50,000.00 |
| USB#8183 | 12/14/2006 | WC | Sadie Goodman | Se 29-5-14 | 21,313.60 |
| USB#8183 | 5/31/2007 | WC | Tamara L Staudt | SE 54th Ave | 30,000.00 |
| USB#8183 | 12/15/2006 | WC | Adam College Man | Seattle WA | 100,000.00 |
| USB#8183 | 1/23/2006 | WC | Brad Harvey | Seattle WA | 100,000.00 |
| USB#8183 | 12/30/2005 | WC | Dawn M Frankwick | Seattle WA | 150,000.00 |
| USB#8183 | 3/7/2006 | WC | Dirk Andrew Farrell | Seattle WA | 370,000.00 |
| USB#8183 | 10/18/2006 | WC | James Henches | Seattle WA | 100,000.00 |
| USB#8183 | 2/8/2007 | WC | Karen A Petersen | Seattle WA | 10,000.00 |
| USB#8183 | 12/12/2005 | WC | Rebecca R Fine | Seattle WA | 35,000.00 |
| USB#8183 | 1/19/2006 | WC | Robin G McDonald | Seattle WA | 48,872.97 |
| USB#8183 | 5/16/2007 | WC | Theopathi Quigley | Seneca cres | 40,409.00 |
| USB#8183 | 2/7/2006 | WC | Dung Tuan Pham | Shrewsbury MA | 70,000.00 |
| USB#8183 | 8/14/2006 | WC | John Snow | Site 10 Box 6 RR1 | 176,387.40 |
| USB#8183 | 5/25/2006 | WC | John Snow | Site 10 Box 6 RR1 | 132,388.57 |
| USB#8183 | 5/12/2006 | WC | Marlene Docksteader | Site 11 Comp(3 Stn Main | 133,950.00 |
| USB#8183 | 11/3/2006 | WC | Dr Clayton EY Jolfson | Site 14 Comp 9 | 42,988.00 |
| USB#8183 | 6/23/2006 | WC | Dr Clayton Ey Jolfson | Site 14 Comp9 | 62,988.00 |
| USB#8183 | 7/14/2006 | WC | John T Shanks | Site 145 Box 19 Res | 34,988.00 |
| USB#8183 | 7/13/2006 | WC | Dave Hogarth | Site 2 Box 32 RR 1 Stn Main | 61,430.45 |
| USB#8183 | 5/29/2007 | WC | Michael Destimauolue | Site 49 Comp 6 RR 1 oka | 49,985.00 |
| USB#8183 | 6/9/2006 | WC | Murdith Hutton | Site 609 STN Main RR 5 Box | 44,735.74 |
| USB#8183 | 12/15/2006 | WC | Kimberly A Fitzell | Site 9 Comp 59 RR1 | 9,331.41 |
| USB#8183 | 12/22/2005 | WC | Carole E Down Regina | SK S4S 3E4 | 49,988.00 |
| USB#8183 | 5/7/2007 | WC | Stephen Allen | Skinner 19 Hammond Cres | 49,985.00 |
| USB#8183 | 5/28/2007 | WC | Jon Kristoffer | Skinstad Field | 4,970.00 |
| USB#8183 | 5/29/2007 | WC | Littike Bow Holdings | Ssite 220 Shawville Blv | 9,000.00 |
| USB#8183 | 2/2/2006 | WC | Dale Huber | St Edmonton AB | 18,978.72 |
| USB#8183 | 12/30/2005 | WC | Carlos P Arriola | ST Laurent PO | 42,985.00 |
| USB#8183 | 5/24/2007 | WC | Nina Oce Jo | ST NW Edmonton AB | 69,980.00 |
| USB#8183 | 12/8/2005 | WC | Kristina N Karner | Stanwood WA | 408,000.00 |
| USB#8183 | 5/14/2007 | WC | Michael L | Stapleford 899 Danforth PL | 50,000.00 |
| USB#8183 | 12/22/2005 | WC | Pascal A Jacquot | Stettler AB | 42,360.00 |
| USB#8183 | 5/9/2007 | WC | Helena Mary | Strandi 1006 Raven Drive | 22,361.36 |
| USB#8183 | 5/29/2007 | WC | Christopher | Streutker 191 Conc | 18,300.02 |
| USB#8183 | 12/8/2006 | WC | Mr Darren W Wolfram | Suit 22 | 11,988.00 |
| USB#8183 | 8/16/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,748.36 |
| USB#8183 | 11/8/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,890.45 |
| USB#8183 | 11/10/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,542.63 |
| USB#8183 | 11/17/2006 | WC | Globex | Suite 100 10336 Jaspe | 15,453.82 |
| USB#8183 | 11/17/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,508.53 |
| USB#8183 | 12/12/2006 | WC | Globex | Suite 100 10336 Jaspe | 608,378.24 |
| USB#8183 | 12/14/2006 | WC | Globex | Suite 100 10336 Jaspe | 39,645.03 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 20,787.00 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 36,491.15 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 41,934.10 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 59,523.81 |
| USB#8183 | 12/18/2006 | WC | Globex | Suite 100 10336 Jaspe | 26,794.46 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 25,651.99 |
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 427,633.13 |
| USB#8183 | 4/23/2007 | WC | Globex | Suite 100 10336 Jaspe | 104,420.47 |
| USB#8183 | 7/6/2007 | WC | Globex | Suite 100, 10336 Jaspe | 18,527.10 |
| USB#8183 | 7/20/2007 | WC | Globex | Suite 100, 10336 Jaspe | 52,000.00 |
| USB#8183 | 9/14/2006 | WC | Globex | Suite 100,10336 Jaspe | 30,119.20 |
| USB#8183 | 5/14/2007 | WC | Globex | Suite 100,10336 Jaspe | 43,894.30 |
| USB#8183 | 5/25/2007 | WC | Globex | Suite 100,10336 Jaspe | 44,286.98 |
| USB#8183 | 5/25/2007 | WC | Globex | Suite 100,10336 Jaspe | 50,000.00 |
| USB#8183 | 5/30/2007 | WC | Globex | Suite 100,10336 Jaspe | 45,553.94 |
| USB#8183 | 5/31/2007 | WC | Globex | Suite 100,10336 Jaspe | 45,541.49 |
| USB#8183 | 12/13/2006 | WC | Marni Matychuk | Suite 104 12110 106 Avenue | 17,118.89 |
| USB#8183 | 12/13/2006 | WC | Marni Matychuk | Suite 104 12110 106 Avenue | 25,779.84 |
| USB#8183 | 6/27/2006 | WC | Ron Frost | Suite 1705 | 20,000.00 |
| USB#8183 | 10/30/2007 | WC | Ron Frost | Suite 1804 | 19,985.00 |
| USB#8183 | 5/29/2007 | WC | Tammy Seminutin | Suite 203 | 49,985.00 |
| USB#8183 | 1/11/2007 | WC | Wylma Mckenzie | Suite 204 | 122,808.02 |
| USB#8183 | 5/23/2006 | WC | Mr Darren W Wolfram | Suite 22 | 19,988.00 |
| USB#8183 | 6/9/2005 | WC | Truenorth Productions LLC | Suite 500 3960 H | 100,000.00 |
| USB#8183 | 7/6/2006 | WC | Mylyne Santos | Suite 553 | 39,988.00 |
| USB#8183 | 6/11/2007 | WC | John A Broderick JR | Susan N Broderick | 180,000.00 |
| USB#8183 | 5/22/2007 | WC | Russell E Dawson | Susan N Broderick | 74,000.00 |
| USB#8183 | 5/7/2007 | WC | Lois V Decceault | SW317th PL | 60,000.00 |
| USB#8183 | 7/9/2007 | WC | Trang Thi Le Minhphl | T Nguyen | 140,000.00 |
| USB#8183 | 5/29/2007 | WC | Ronald | Thompson 5417 58 Street O Lds AB | 9,192.03 |
| USB#8183 | 11/19/2004 | WC | D6010002115194 | Timothy Thomas PMB 508 Sedon | 35,000.00 |
| USB#8183 | 6/8/2007 | WC | Clo Ann Hashiguchi | Tod on file | 92,151.41 |
| USB#8183 | 1/24/2006 | WC | Nida Masangcay | Toronto CA | 60,055.37 |
| USB#8183 | 12/22/2005 | WC | Bmo Nesbitt Burns | Toronto M5X 1H3, Canada | 42,285.43 |
| USB#8183 | 5/14/2007 | WC | Goldie | Tremblay 127 Saguenay Drive.E Sask | 50,000.00 |
| USB#8183 | 9/6/2006 | WC | Erhard | Unger RR1,Bowden AB Tom | 44,263.46 |
| USB#8183 | 11/10/2006 | WC | Edward A Amendt | Unit 2 9727 103 Ave Fort S | 52,052.59 |
| USB#8183 | 5/7/2007 | WC | Hedley Enterprises LTD | Unit 62 1 | 9,985.00 |
| USB#8183 | 5/14/2007 | WC | Marianne | Unruh | 54,985.00 |
| USB#8183 | 8/9/2006 | WC | Quincheck Capital Finance | Vancouver BC, CA | 177,452.29 |
| USB#8183 | 5/25/2007 | WC | MR Anthony G | Vanderkooy 2390 Guyatt RD | 24,985.00 |
| USB#8183 | 1/3/2006 | WC | Mrs Kathryn L Vander | Velden | 32,346.95 |
| USB#8183 | 12/16/2005 | WC | MR Dale D Hofer | Vernon BC | 34,502.72 |
| USB#8183 | 2/7/2006 | WC | Dean Eden | Victoria BC | 43,805.08 |
| USB#8183 | 12/19/2005 | WC | Jozette M Wygergangs | Victoria BC | 20,988.00 |
| USB#8183 | 2/6/2006 | WC | Jozette M Wygergangs | Victoria BC | 19,988.00 |
| USB#8183 | 2/6/2006 | WC | Heather A Denolf | Virden MB | 30,702.29 |
| USB#8183 | 1/17/2006 | WC | Eugene | Waldorf. Box 277 | 42,250.00 |
| USB#8191 | 5/16/2007 | WC | William Brendon | Wallace ST | 10,000.00 |
| USB#8183 | 9/22/2005 | WC | North American Title Co | Walnut Creek CA 94 | 130,000.00 |
| USB#8183 | 5/25/2007 | WC | Than Schwamm | Wedgewood Circle | 25,603.63 |
| USB#8183 | 12/21/2005 | WC | Venmaurik | Wilhelmina Calgary AB | 53,521.00 |
| USB#8183 | 2/15/2006 | WC | Ada Lee | Winnipeg MB CA | 25,603.48 |
| USB#8183 | 5/29/2007 | WC | Michael John | Woodward 2105 Westerdale Court | 69,985.00 |
| USB#8183 | 2/22/2006 | WC | Marshall | Yaremcio | 43,100.00 |
| USB#8183 | 2/22/2006 | WC | Aaron J Taylor | | 43,193.90 |
| USB#8183 | 2/23/2006 | WC | Adelinita Sorrevilla | | 14,317.84 |
| USB#8183 | 9/12/2006 | WC | Advantage Foreign Currency | | 499,985.00 |
| USB#8183 | 10/2/2006 | WC | Advantage Foreign Currency | | 49,985.00 |
| USB#8183 | 10/12/2006 | WC | Advantage Foreign Currency | | 34,985.00 |
| USB#8183 | 10/23/2006 | WC | Advantage Foreign Currency | | 6,115.00 |
| USB#8183 | 10/26/2006 | WC | Advantage Foreign Currency | | 14,985.00 |
| USB#8183 | 12/15/2006 | WC | Advantage Foreign Currency CurrencyCurrencyServices | | 109,000.40 |
| USB#8183 | 12/19/2005 | WC | Alan Schlosser Or | | 300,000.00 |
| USB#8183 | 2/15/2006 | WC | Analisa Lee | | 50,000.00 |
| USB#8183 | 4/6/2006 | WC | Armand and Denice Wart | | 15,049.13 |
| USB#8183 | 5/10/2006 | WC | Armand and Denice Wart | | 10,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|----------------|
| USB#8183 | 5/31/2006 | WC | Armand and Denice Warl | | 11,111.20 |
| USB#8183 | 2/22/2006 | WC | Arnold Brown | | 53,716.73 |
| USB#8183 | 2/23/2006 | WC | Arsenio F Sobrevilla | | 6,156.85 |
| USB#8183 | 2/27/2006 | WC | Arsenio F Sobrevilla | | 10,840.04 |
| USB#8183 | 3/1/2006 | WC | Arsenio F Sobrevilla | | 12,780.00 |
| USB#8183 | 10/12/2006 | WC | Aubray Blanaru | | 8,575.92 |
| USB#8183 | 3/3/2006 | WC | Audrey Kaprielian | | 290,000.00 |
| USB#8183 | 1/31/2006 | WC | Barbara Kent | | 14,092.68 |
| USB#8183 | 3/10/2006 | WC | Barbara Kent | | 154,192.00 |
| USB#8183 | 1/6/2006 | WC | Barbara Noel | | 42,520.09 |
| USB#8183 | 12/21/2005 | WC | Benfield, Keith and Rhonda | | 42,502.55 |
| USB#8183 | 2/21/2006 | WC | Betty Lou Steinke | | 8,601.04 |
| USB#8183 | 12/22/2006 | WC | Beverly Arnold | | 30,000.00 |
| USB#8183 | 2/27/2006 | WC | Blake Milligan | | 12,986.01 |
| USB#8183 | 2/27/2006 | WC | Blake Milligan | | 30,690.00 |
| USB#8183 | 10/12/2006 | WC | Brenda TOD | | 53,275.11 |
| USB#8183 | 1/19/2006 | WC | Brent Moncks | | 43,393.13 |
| USB#8183 | 12/19/2005 | WC | Brian Milne | | 36,136.38 |
| USB#8183 | 1/6/2006 | WC | Brian Ward | | 58,590.00 |
| USB#8183 | 12/14/2006 | WC | Bridge Financial | | 49,985.00 |
| USB#8183 | 2/17/2006 | WC | Bruce Finlayson | | 60,000.00 |
| USB#8183 | 7/16/2007 | WC | Bruce Weames | | 119,980.00 |
| USB#8183 | 9/11/2006 | WC | Camerson Rutledge | | 44,169.00 |
| USB#8183 | 2/21/2006 | WC | Canadian Shielding Inc | | 99,988.00 |
| USB#8183 | 4/20/2006 | WC | Carley Cole | | 15,000.00 |
| USB#8183 | 12/8/2006 | WC | Carley Cole | | 150,000.00 |
| USB#8183 | 2/17/2006 | WC | Carol Gellant | | 64,985.00 |
| USB#8183 | 2/3/2006 | WC | Carol Weyile | | 46,611.30 |
| USB#8183 | 1/23/2006 | WC | Cartwright Diane | | 3,718.35 |
| USB#8183 | 10/13/2006 | WC | Cascade Management | | 50,000.00 |
| USB#8183 | 10/31/2007 | WC | Casey A Labbitt Stephanie Morales | | 20,000.00 |
| USB#8183 | 8/15/2007 | WC | Casey A Labbitt Stephanie Morales Labbitt | | 50,100.00 |
| USB#8183 | 12/19/2005 | WC | Catherine Flahr Kamlo | | 55,201.70 |
| USB#8183 | 2/13/2006 | WC | Catherine Vulgnier | | 60,611.57 |
| USB#8183 | 2/24/2006 | WC | Cecil Conlon | | 64,840.84 |
| USB#8183 | 2/24/2006 | WC | Charles Lloyd Hannett | | 43,116.92 |
| USB#8183 | 2/23/2006 | WC | Chow Elaine Y M | | 49,980.00 |
| USB#8183 | 2/1/2006 | WC | Christopher Stewart | | 24,571.08 |
| USB#8183 | 5/29/2007 | WC | Clarence Bauza | | 80,000.00 |
| USB#8183 | 12/21/2005 | WC | Clear Horizon Enter | | 32,990.00 |
| USB#8183 | 2/7/2006 | WC | Clement N Fondufe | | 100,000.00 |
| USB#8183 | 1/20/2006 | WC | Clinton Giles | | 42,618.48 |
| USB#8183 | 8/14/2007 | WC | C/o Ann Hashiguchi Brian Hashiguchi | | 699.24 |
| USB#8183 | 2/21/2008 | WC | Cohen & Gresser LLP | | 75,000.00 |
| USB#8183 | 10/26/2006 | WC | Colette Houle | | 117,980.00 |
| USB#8183 | 1/11/2006 | WC | Colleen Braun | | 40,038.17 |
| USB#8183 | 12/19/2005 | WC | Corinne and Gord Ringwall | | 42,408.82 |
| USB#8183 | 12/20/2005 | WC | Craig Lindholm | | 73,104.00 |
| USB#8183 | 3/1/2006 | WC | Craig Stanbury | | 69,990.00 |
| USB#8183 | 1/17/2006 | WC | Curtis Andrew Jans | | 36,335.35 |
| USB#8183 | 4/12/2006 | WC | Curtis Andrew Jans | | 28,000.00 |
| USB#8183 | 5/10/2006 | WC | Curtis Andrew Jans | | 14,282.48 |
| USB#8183 | 12/28/2005 | WC | Custom House | | 113,151.15 |
| USB#8183 | 12/29/2005 | WC | Custom House | | 25,627.93 |
| USB#8183 | 12/29/2005 | WC | Custom House | | 84,670.66 |
| USB#8183 | 12/30/2005 | WC | Custom House | | 222,659.93 |
| USB#8183 | 1/6/2006 | WC | Custom House | | 40,000.00 |
| USB#8183 | 1/10/2006 | WC | Custom House | | 76,739.43 |
| USB#8183 | 1/13/2006 | WC | Custom House | | 66,914.84 |
| USB#8183 | 1/19/2006 | WC | Custom House | | 17,035.78 |
| USB#8183 | 2/1/2006 | WC | Custom House | | 44,000.00 |
| USB#8183 | 2/7/2006 | WC | Custom House | | 28,381.54 |
| USB#8183 | 2/14/2006 | WC | Custom House | | 25,866.53 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 2/22/2006 | WC | Custom House | | 17,267.62 |
| USB#8183 | 2/24/2006 | WC | Custom House | | 27,208.63 |
| USB#8183 | 3/17/2006 | WC | Custom House | | 50,000.00 |
| USB#8183 | 3/28/2006 | WC | Custom House | | 12,701.10 |
| USB#8183 | 10/30/2006 | WC | Custom House | | 88,997.97 |
| USB#8183 | 11/7/2006 | WC | Custom House | | 61,000.00 |
| USB#8183 | 1/20/2006 | WC | Cynthia Smith | | 42,963.79 |
| USB#8183 | 2/27/2006 | WC | Dana B Kinsman | | 14,117.76 |
| USB#8183 | 2/27/2006 | WC | Dana Jonynas Caledon | | 11,607.73 |
| USB#8183 | 2/24/2006 | WC | Dana Kinsman | | 28,871.80 |
| USB#8183 | 4/25/2006 | WC | Daniel L Sinasac RR | | 21,635.00 |
| USB#8183 | 12/28/2005 | WC | Daniel Leonard | | 42,553.19 |
| USB#8183 | 7/28/2006 | WC | Daniel Payne | | 50,003.00 |
| USB#8183 | 6/27/2007 | WC | Daphnel & Jonathan C Schwamm Ttees the del | | 17,198.52 |
| USB#8183 | 2/21/2006 | WC | Darcy Guillemaud | | 79,660.40 |
| USB#8183 | 3/8/2006 | WC | Darcy Mart | | 17,287.52 |
| USB#8183 | 2/21/2006 | WC | Darlene Heinz | | 23,090.00 |
| USB#8183 | 2/1/2006 | WC | Darlene Rojem | | 43,373.95 |
| USB#8183 | 9/15/2006 | WC | Darlene Vanember | | 44,361.64 |
| USB#8183 | 1/12/2006 | WC | Darrell Forrest | | 55,608.11 |
| USB#8183 | 2/28/2006 | WC | David Boetiger RR | | 22,797.12 |
| USB#8183 | 2/23/2006 | WC | David Bryant | | 19,299.99 |
| USB#8183 | 2/14/2006 | WC | David C Archer | | 42,699.45 |
| USB#8183 | 1/3/2006 | WC | David Gamble | | 17,132.37 |
| USB#8183 | 12/21/2005 | WC | David L Hirondelle | | 42,488.10 |
| USB#8183 | 10/13/2006 | WC | David Pond | | 50,000.00 |
| USB#8183 | 6/27/2007 | WC | Dawn Abel Dawson Creek BC | | 40,000.00 |
| USB#8183 | 2/13/2006 | WC | Debra Bush | | 34,286.80 |
| USB#8183 | 1/30/2006 | WC | Debra Macfarlane | | 42,951.40 |
| USB#8183 | 1/11/2007 | WC | Denise M Lischuk APT | | 42,005.00 |
| USB#8183 | 2/17/2006 | WC | Dennis Komeluk | | 42,988.00 |
| USB#8183 | 2/21/2006 | WC | Dennis Komeluk | | 17,988.00 |
| USB#8183 | 9/12/2006 | WC | Diane Weir | | 50,000.00 |
| USB#8183 | 12/22/2005 | WC | Diane Cross Oshawa | | 59,676.00 |
| USB#8183 | 2/28/2006 | WC | Diane Morton | | 9,985.00 |
| USB#8183 | 10/12/2006 | WC | Don Kinaschuk | | 43,996.34 |
| USB#8183 | 2/22/2006 | WC | Donna D Acust | | 55,339.39 |
| USB#8183 | 3/31/2006 | WC | Donna Kent Marsden | | 42,625.75 |
| USB#8183 | 2/27/2006 | WC | Donna L Robert | | 59,288.00 |
| USB#8183 | 2/17/2006 | WC | Donna Mah | | 42,907.14 |
| USB#8183 | 1/11/2006 | WC | Donna Walsh | | 85,340.65 |
| USB#8183 | 1/26/2006 | WC | Doolaege C and M | | 100,000.00 |
| USB#8183 | 2/27/2006 | WC | Dorie M Hanson | | 18,165.10 |
| USB#8183 | 1/3/2006 | WC | Dorothy Telford | | 12,760.53 |
| USB#8183 | 2/10/2006 | WC | Doug Vanhoffen Lor | | 43,174.95 |
| USB#8183 | 1/20/2006 | WC | Dr Robert R Reid | | 50,000.00 |
| USB#8183 | 10/24/2007 | WC | Dreyfus Group of Funds Outgoing Wire A/C | | 225,000.00 |
| USB#8183 | 7/14/2006 | WC | Dreyfus Worldwide Dollar Money Market Fund | | 125,000.00 |
| USB#8183 | 5/12/2006 | WC | E Lemsira | | 14,166.92 |
| USB#8183 | 1/23/2006 | WC | Editha Africa | | 49,985.00 |
| USB#8183 | 4/12/2006 | WC | Edward Francis Dobbs Or Resura Dobbs | | 150,000.00 |
| USB#8183 | 4/12/2006 | WC | Edward Jones Sending Funds for Dirk A Farr | | 130,000.00 |
| USB#8183 | 9/13/2006 | WC | Edward Penner | | 70,000.00 |
| USB#8183 | 2/2/2006 | WC | Elaine Griffloen | | 8,613.13 |
| USB#8183 | 2/7/2006 | WC | Eleanor Single | | 25,000.00 |
| USB#8183 | 2/1/2006 | WC | Elizabeth Christensen | | 39,988.48 |
| USB#8183 | 2/7/2006 | WC | Elizabeth Vandoomum | | 171,712.00 |
| USB#8183 | 1/9/2006 | WC | Erno Joe Molditz | | 68,133.10 |
| USB#8183 | 2/23/2006 | WC | Estefania Ganaba | | 43,093.45 |
| USB#8183 | 10/6/2006 | WC | Esther Louise Booth | | 50,000.00 |
| USB#8183 | 9/18/2006 | WC | Everett Ogle | | 87,678.00 |
| USB#8183 | 12/30/2005 | WC | F. William Carrol JR | | 78,000.00 |
| USB#8183 | 12/30/2005 | WC | Fain Cowie | | 50,369.98 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|-------------------------------------------|--------------------------------|---------------:|
| USB#8183 | 2/16/2006 | WC | FBO Mary E Devries | | 22,000.00 |
| USB#8183 | 10/27/2006 | WC | Fieldstone | | 74,888.00 |
| USB#8183 | 4/10/2006 | WC | Franco Rusich | | 43,160.44 |
| USB#8183 | 12/23/2005 | WC | Fred Buehner | | 169,990.00 |
| USB#8183 | 2/14/2006 | WC | Fred Thom | | 137,504.30 |
| USB#8183 | 2/6/2006 | WC | Garrett Vincent Smith | | 60,753.69 |
| USB#8183 | 10/27/2006 | WC | Gary Krushel Niski | | 190,000.00 |
| USB#8183 | 2/15/2006 | WC | Genelle Bunbury | | 32,912.87 |
| USB#8183 | 12/12/2005 | WC | Gerald & Robbin Huseby | | 69,019.07 |
| USB#8183 | 2/2/2006 | WC | Gerald Matheson | | 44,012.44 |
| USB#8183 | 12/19/2005 | WC | Germana Rovinelli | | 17,490.00 |
| USB#8183 | 2/13/2006 | WC | Gerold Bleber | | 42,930.57 |
| USB#8183 | 2/9/2006 | WC | Giovanni Falcione | | 60,648.84 |
| USB#8183 | 1/26/2006 | WC | Glen Sikma | | 21,631.15 |
| USB#8183 | 2/3/2006 | WC | Glen Sikma | | 2,998.34 |
| USB#8183 | 9/6/2006 | WC | Glen Sikma | | 116,108.27 |
| USB#8183 | 4/5/2006 | WC | Globex | | 170,602.98 |
| USB#8183 | 5/19/2006 | WC | Globex | | 44,361.64 |
| USB#8183 | 7/12/2006 | WC | Globex | | 50,116.48 |
| USB#8183 | 7/14/2006 | WC | Globex | | 50,000.00 |
| USB#8183 | 2/17/2006 | WC | Gloria Cortes Abat | | 42,862.29 |
| USB#8183 | 1/18/2006 | WC | Gloria Verlysdonk | | 50,600.83 |
| USB#8183 | 2/15/2006 | WC | Gordon Loewen | | 35,995.69 |
| USB#8183 | 1/9/2006 | WC | Gordon Partridge | | 10,126.58 |
| USB#8183 | 1/13/2006 | WC | Gould George Allen Mark | | 153,876.15 |
| USB#8183 | 2/22/2006 | WC | Grant Keller | | 16,276.52 |
| USB#8183 | 5/3/2007 | WC | Guardian International Currency International Currency | | 190,000.00 |
| USB#8183 | 1/27/2006 | WC | Hal Wu Stewart | | 35,934.96 |
| USB#8183 | 3/16/2006 | WC | Hal Wu Stewart | | 43,025.37 |
| USB#8183 | 12/21/2005 | WC | Harold Goodwin | | 42,502.01 |
| USB#8183 | 2/13/2006 | WC | Harold Goodwin | | 44,225.38 |
| USB#8183 | 10/12/2006 | WC | Harvey Chow | | 47,869.38 |
| USB#8183 | 9/13/2006 | WC | Harvey D Fehlauer | | 44,173.00 |
| USB#8183 | 1/3/2006 | WC | Harvey Flemming | | 49,990.00 |
| USB#8183 | 12/19/2005 | WC | Harvey Wood | | 59,721.67 |
| USB#8183 | 2/3/2006 | WC | Hendrika Lengendeen | | 7,634.84 |
| USB#8183 | 2/28/2006 | WC | Holyoke Credit Union | | 120,000.00 |
| USB#8183 | 1/17/2006 | WC | Ian Wilkinson | | 117,985.00 |
| USB#8183 | 2/21/2006 | WC | Jacqueline Boot | | 24,988.00 |
| USB#8183 | 2/8/2006 | WC | Jacques Griffioen | | 40,764.53 |
| USB#8183 | 1/18/2006 | WC | James Kerr | | 42,380.84 |
| USB#8183 | 2/24/2006 | WC | James M Jackson | | 49,988.00 |
| USB#8183 | 1/30/2006 | WC | James Palsel | | 5,122.81 |
| USB#8183 | 2/28/2006 | WC | James Palsel | | 17,414.19 |
| USB#8183 | 5/18/2007 | WC | Jameson | | 108,000.00 |
| USB#8183 | 5/24/2007 | WC | Jameson | | 23,041.47 |
| USB#8183 | 5/25/2007 | WC | Jameson | | 54,844.61 |
| USB#8183 | 1/26/2006 | WC | Janet Barbey | | 43,198.54 |
| USB#8183 | 5/15/2006 | WC | Jaya Wang And Deng | | 11,500.00 |
| USB#8183 | 12/30/2005 | WC | Jean Hudson | | 8,457.00 |
| USB#8183 | 2/9/2006 | WC | Jean Hudson | | 30,023.00 |
| USB#8183 | 2/8/2006 | WC | Jeff Dickson | | 42,617.00 |
| USB#8183 | 1/20/2006 | WC | Jeff Mendonca | | 75,000.00 |
| USB#8183 | 1/19/2006 | WC | Jenny Beeks La Salle | | 96,114.41 |
| USB#8183 | 12/22/2005 | WC | Jerry Reimer | | 29,990.00 |
| USB#8183 | 3/10/2006 | WC | Jim Mcdougall Strthroy Ontario | | 149,988.00 |
| USB#8183 | 1/23/2006 | WC | Jo-Anne Macdonald | | 54,979.22 |
| USB#8183 | 11/15/2006 | WC | Johanna Griffioen and Jacques Griffioen | | 56,335.24 |
| USB#8183 | 1/10/2006 | WC | Johanna J Botha | | 40,000.00 |
| USB#8183 | 6/28/2007 | WC | John A Broderick JR or Susan N Broderick Po | | 10,000.00 |
| USB#8183 | 12/23/2005 | WC | John Grusing | | 34,071.55 |
| USB#8183 | 12/23/2005 | WC | John Grusing | | 51,107.32 |
| USB#8183 | 1/9/2006 | WC | John Olesen | | 70,801.96 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|---------------:|
| USB#8183 | 2/3/2006 | WC | John P Kimak | | 53,890.00 |
| USB#8183 | 2/27/2006 | WC | John P Kimak | | 78,145.00 |
| USB#8183 | 12/21/2005 | WC | John Paulin | | 90,105.73 |
| USB#8183 | 2/21/2006 | WC | John W Smart | | 86,463.27 |
| USB#8183 | 5/9/2006 | WC | John William | | 90,338.00 |
| USB#8183 | 10/3/2007 | WC | Jon Kristoffer Skinstad Fjeld | | 4,870.00 |
| USB#8183 | 3/14/2006 | WC | Josie K Cleland | | 42,250.00 |
| USB#8183 | 2/24/2006 | WC | Joy Broomfield | | 33,990.00 |
| USB#8183 | 2/15/2006 | WC | Joy Christie | | 30,425.28 |
| USB#8183 | 3/15/2006 | WC | Joyce Man Ling Choi | | 19,990.00 |
| USB#8183 | 3/13/2006 | WC | Jozette M Wygergangs | | 22,988.00 |
| USB#8183 | 7/26/2007 | WC | Judith A Gill James A Gill | | 50,000.00 |
| USB#8183 | 12/20/2005 | WC | Judith C Migel | | 8,733.00 |
| USB#8183 | 2/21/2006 | WC | Judith C Migel | | 4,831.00 |
| USB#8183 | 11/6/2006 | WC | Julia Smith X | | 50,000.00 |
| USB#8183 | 2/21/2006 | WC | Julie Valois | | 24,990.00 |
| USB#8183 | 2/23/2006 | WC | K Blair Dunkley | | 21,490.00 |
| USB#8183 | 2/16/2006 | WC | Karen A Bailey | | 43,130.14 |
| USB#8183 | 9/15/2006 | WC | Karen Horvath | | 26,625.35 |
| USB#8183 | 3/7/2006 | WC | Karen-Ann Skoberne | | 17,334.00 |
| USB#8183 | 2/15/2006 | WC | Karin Maria Lapadula | | 300,000.00 |
| USB#8183 | 2/16/2006 | WC | Katherine Artzen | | 85,709.18 |
| USB#8183 | 6/15/2006 | WC | Kathryn M Poplelinski Recovable | | 402,500.00 |
| USB#8183 | 2/22/2006 | WC | Keith Woodruff | | 54,990.00 |
| USB#8183 | 3/2/2006 | WC | Keith Woodruff | | 43,620.02 |
| USB#8183 | 2/6/2006 | WC | Keith Wright | | 48,516.86 |
| USB#8183 | 2/6/2006 | WC | Ken Friesen | | 44,000.00 |
| USB#8183 | 1/5/2006 | WC | Ken Spence | | 81,442.57 |
| USB#8183 | 8/27/2007 | WC | Kenneth Butler Cheryl Guridi Butler | | 100,000.00 |
| USB#8183 | 3/13/2006 | WC | Kenneth C Elliott | | 42,738.00 |
| USB#8183 | 2/24/2006 | WC | Kenneth Robertson | | 129,356.11 |
| USB#8183 | 2/1/2006 | WC | Kenneth Schmidt | | 43,470.70 |
| USB#8183 | 2/28/2006 | WC | Kenneth Wmah | | 65,488.00 |
| USB#8183 | 3/14/2006 | WC | Kenneth Wmah | | 29,988.00 |
| USB#8183 | 5/8/2007 | WC | Kevin Phillips | | 63,080.11 |
| USB#8183 | 2/16/2006 | WC | Kimberly Hessels | | 24,985.00 |
| USB#8183 | 9/7/2004 | WC | Kristina Katayama | | 30,000.00 |
| USB#8183 | 1/12/2006 | WC | Kristina N Kamer | | 61,000.00 |
| USB#8183 | 12/19/2005 | WC | Kyle Kirtzinger | | 42,140.75 |
| USB#8183 | 3/9/2006 | WC | Larry Cinqmars | | 11,920.21 |
| USB#8183 | 2/15/2006 | WC | Leona Livingston | | 43,103.45 |
| USB#8183 | 12/21/2005 | WC | Leonila L. Paraton | | 67,788.61 |
| USB#8183 | 9/12/2006 | WC | Linda And Merle | | 44,328.24 |
| USB#8183 | 9/26/2006 | WC | Linda Hiemstra | | 49,890.46 |
| USB#8183 | 1/17/2006 | WC | Linda McKelvey | | 34,281.24 |
| USB#8183 | 9/27/2005 | WC | Lindsey Ames Boyer | | 101,000.00 |
| USB#8183 | 2/24/2006 | WC | Louis Lemire | | 21,331.00 |
| USB#8183 | 12/30/2005 | WC | Louise Bruns | | 25,340.00 |
| USB#8183 | 2/10/2006 | WC | Louise Bruns | | 12,000.00 |
| USB#8183 | 2/21/2006 | WC | Lucy Bleau | | 132,950.90 |
| USB#8183 | 12/28/2006 | WC | Luisa Paraton | | 14,757.96 |
| USB#8183 | 2/10/2006 | WC | Lydell Wenzel Professional Corp | | 106,990.00 |
| USB#8183 | 2/15/2006 | WC | Mannes Meijer | | 16,988.00 |
| USB#8183 | 3/10/2006 | WC | Mannes Meijer | | 11,988.00 |
| USB#8183 | 2/13/2006 | WC | Marc Piette | | 34,408.60 |
| USB#8183 | 12/16/2005 | WC | Marcel Gendre | | 8,539.71 |
| USB#8183 | 2/22/2006 | WC | Margaret Begg | | 43,155.44 |
| USB#8183 | 2/27/2006 | WC | Maria G Thornton | | 86,526.00 |
| USB#8183 | 1/27/2006 | WC | Marianne Collins | | 55,300.00 |
| USB#8183 | 2/27/2006 | WC | Marlou C Perdon | | 43,216.42 |
| USB#8183 | 9/12/2006 | WC | Marilyn Stacey | | 122,484.00 |
| USB#8183 | 2/24/2006 | WC | Marlon Nichols | | 62,000.00 |
| USB#8183 | 2/24/2006 | WC | Marjorie Mah | | 54,890.05 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|--------------------------------|----------------|
| USB#8183 | 3/10/2006 | WC | Mark A Hodgen | | 47,771.57 |
| USB#8183 | 7/28/2006 | WC | Martin M Werner | | 150,000.00 |
| USB#8183 | 2/9/2006 | WC | Mary Cheung Woo | | 43,355.13 |
| USB#8183 | 2/14/2006 | WC | Mary Lea Crawford | | 21,454.75 |
| USB#8183 | 5/18/2006 | WC | Maryann Sleeman | | 49,985.00 |
| USB#8183 | 12/14/2006 | WC | Matthew J Beachy Linda M Beachy | | 150,000.00 |
| USB#8183 | 7/11/2007 | WC | Max Schibli | | 25,000.00 |
| USB#8183 | 9/14/2006 | WC | McIntosh Virginia | | 20,000.00 |
| USB#8183 | 2/27/2006 | WC | Megan Robinson | | 99,859.00 |
| USB#8183 | 10/12/2006 | WC | Melanie Lerner | | 263,550.91 |
| USB#8183 | 12/20/2005 | WC | Merrilyn Jacobsen | | 93,031.12 |
| USB#8183 | 12/21/2005 | WC | Mervin Goodwin | | 23,809.68 |
| USB#8183 | 2/6/2006 | WC | Mervin Goodwin | | 27,285.87 |
| USB#8183 | 3/16/2006 | WC | Michael E Bondor Issaquah | | 180,000.00 |
| USB#8183 | 3/3/2006 | WC | Michele Keane-Dyas | | 43,662.95 |
| USB#8183 | 2/16/2006 | WC | Mickey Tarasoff | | 94,857.52 |
| USB#8183 | 2/6/2006 | WC | Millikin Bill | | 29,980.00 |
| USB#8183 | 2/14/2006 | WC | Miss Annie F Adoma | | 55,091.16 |
| USB#8183 | 1/17/2006 | WC | Miss Connie Seidle | | 51,488.89 |
| USB#8183 | 2/16/2006 | WC | Miss Connie Seidle | | 47,250.00 |
| USB#8183 | 9/29/2006 | WC | Morgan Ross And Associates Ltd | | 98,989.80 |
| USB#8183 | 3/13/2006 | WC | Mr Abe Wiebe | | 86,579.80 |
| USB#8183 | 1/17/2006 | WC | Mr Adam John Macey | | 33,598.45 |
| USB#8183 | 2/24/2006 | WC | Mr Alan R Browne | | 42,985.00 |
| USB#8183 | 1/12/2006 | WC | Mr Bruce Kwong | | 16,985.00 |
| USB#8183 | 2/9/2006 | WC | MR Darrell Forrest | | 65,047.70 |
| USB#8183 | 1/19/2006 | WC | Mr Dennis Wilson | | 42,545.95 |
| USB#8183 | 6/12/2007 | WC | Mr Firman Schlabach or Mrs Norma Jenell Sch | | 150,000.00 |
| USB#8183 | 2/14/2006 | WC | MR Glen L Rooney | | 50,796.38 |
| USB#8183 | 2/27/2006 | WC | Mr Guy Pallister | | 117,085.00 |
| USB#8183 | 1/19/2006 | WC | Mr Manuel Umoquit | | 75,000.00 |
| USB#8183 | 12/28/2005 | WC | Mr Philip Ronald | | 128,139.42 |
| USB#8183 | 2/24/2006 | WC | Mr Philip Ronald | | 70,780.46 |
| USB#8183 | 1/17/2006 | WC | Mr Robert C Osness | | 59,640.45 |
| USB#8183 | 2/27/2006 | WC | Mr.Fernand Dicaire | | 21,075.27 |
| USB#8183 | 12/19/2005 | WC | Mrs Kathleen Judnic | | 15,764.00 |
| USB#8183 | 1/3/2006 | WC | Mrs Sonja Neu | | 30,035.00 |
| USB#8183 | 2/24/2006 | WC | Mrs Sonja Neu | | 10,203.97 |
| USB#8183 | 2/17/2006 | WC | MRS Susan Brost | | 27,538.73 |
| USB#8183 | 2/10/2006 | WC | MS Ann Lewis | | 43,383.95 |
| USB#8183 | 3/27/2006 | WC | MS Janet Eickholdt | | 63,748.41 |
| USB#8183 | 2/23/2006 | WC | MS Janet Walker | | 42,924.00 |
| USB#8183 | 10/30/2006 | WC | Myles Langler | | 86,323.62 |
| USB#8183 | 3/14/2006 | WC | Myrna Slacunco | | 42,731.00 |
| USB#8183 | 2/15/2006 | WC | Nalwen Zhao | | 49,990.00 |
| USB#8183 | 2/14/2006 | WC | Nancy Tuer | | 34,366.98 |
| USB#8183 | 2/24/2006 | WC | Nelson Harris | | 43,000.75 |
| USB#8183 | 10/11/2006 | WC | Nolan Hoyme | | 87,615.00 |
| USB#8183 | 12/23/2005 | WC | Norman Wong | | 82,475.01 |
| USB#8183 | 5/18/2006 | WC | North American Title Co | | 68,011.58 |
| USB#8183 | 6/13/2006 | WC | North American Title Co | | 67,855.88 |
| USB#8183 | 2/10/2006 | WC | Nur Lekhani | | 109,986.00 |
| USB#8183 | 11/15/2006 | WC | Ola Domaradz | | 43,293.79 |
| USB#8183 | 9/12/2006 | WC | Orr Cole Holdings | | 99,990.00 |
| USB#8183 | 1/20/2006 | WC | Pamela Stewart | | 30,990.00 |
| USB#8183 | 2/6/2006 | WC | Patrica Waymark | | 25,906.75 |
| USB#8183 | 5/25/2007 | WC | Patricia Jordaenne X | | 119,474.31 |
| USB#8183 | 2/23/2006 | WC | Patricia Rider Noll | | 90,694.17 |
| USB#8183 | 1/20/2006 | WC | Paul Basilevich | | 47,687.55 |
| USB#8183 | 3/13/2006 | WC | Perry Mah | | 59,188.75 |
| USB#8183 | 3/28/2006 | WC | Pete and Paula | | 29,850.75 |
| USB#8183 | 2/24/2006 | WC | Peter Donovan | | 9,446.00 |
| USB#8183 | 10/20/2005 | WC | Peter G Navratil | | 175,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|-------------------------------------------|--------------------------------|---------------:|
| USB#8183 | 3/8/2006 | WC | Phil Hammond Bale Hauling | | 42,982.26 |
| USB#8183 | 1/30/2006 | WC | Philip Ronald | | 108,459.87 |
| USB#8183 | 2/24/2006 | WC | Phyllis I Elliott | | 49,988.00 |
| USB#8183 | 2/22/2006 | WC | Planet Bee Honey Farm | | 24,680.00 |
| USB#8183 | 5/30/2006 | WC | Randall Stewart | | 11,770.00 |
| USB#8183 | 2/10/2006 | WC | Randy Wilson | | 24,287.85 |
| USB#8183 | 9/14/2006 | WC | Ray Kolvisto Unit | | 35,488.00 |
| USB#8183 | 12/16/2005 | WC | Raymond And Lorraine Boisvert Box | | 34,299.43 |
| USB#8183 | 1/30/2006 | WC | Reece Allred | | 40,267.78 |
| USB#8183 | 2/27/2006 | WC | Reg Main | | 39,314.18 |
| USB#8183 | 2/23/2006 | WC | Renaud Lessaro | | 43,058.90 |
| USB#8183 | 2/21/2006 | WC | Reva Goodman | | 43,242.60 |
| USB#8183 | 2/27/2006 | WC | Rhonda Donovan | | 33,550.71 |
| USB#8183 | 10/30/2006 | WC | Richard And Yvonne | | 149,985.00 |
| USB#8183 | 2/27/2006 | WC | Richard French | | 68,988.00 |
| USB#8183 | 12/28/2005 | WC | Richard Given | | 161,995.46 |
| USB#8183 | 2/24/2006 | WC | Richard Gosselin | | 42,500.00 |
| USB#8183 | 2/24/2006 | WC | Richard Kuzmleki | | 34,913.85 |
| USB#8183 | 3/13/2007 | WC | Richard Staud | | 8,000.00 |
| USB#8183 | 5/18/2007 | WC | Rob Morrisx | | 50,000.00 |
| USB#8183 | 2/15/2006 | WC | Robert Crem | | 57,355.93 |
| USB#8183 | 12/20/2005 | WC | Robert Curtis | | 42,327.00 |
| USB#8183 | 2/24/2006 | WC | Robert David Cooper | | 71,438.00 |
| USB#8183 | 3/8/2006 | WC | Robert Garth Hedley | | 49,988.00 |
| USB#8183 | 2/21/2006 | WC | Robert Mouzas | | 51,000.46 |
| USB#8183 | 3/14/2006 | WC | Robert Puetz | | 92,966.40 |
| USB#8183 | 1/18/2006 | WC | Rodney Edey | | 40,813.34 |
| USB#8183 | 4/13/2006 | WC | Rodrigo Evangelista | | 50,000.00 |
| USB#8183 | 10/4/2006 | WC | Ron S Vandebeld | | 174,988.00 |
| USB#8183 | 9/12/2006 | WC | Ronald L Or Eileen | | 45,000.00 |
| USB#8183 | 1/11/2006 | WC | Rose A O'Brien | | 3,171.25 |
| USB#8183 | 12/21/2005 | WC | Rose Backman | | 16,035.96 |
| USB#8183 | 2/10/2006 | WC | Ross RM Macfarlane | | 20,000.00 |
| USB#8183 | 2/27/2006 | WC | Roy Parker | | 25,644.25 |
| USB#8183 | 11/13/2006 | WC | RS & JN Staudi Charremunl Trust | | 108,000.00 |
| USB#8183 | 2/15/2006 | WC | Rudolf Carolsfeld | | 70,000.00 |
| USB#8183 | 2/15/2006 | WC | S And K Mcclure Holdings LTD | | 21,400.00 |
| USB#8183 | 6/14/2006 | WC | Sandra S Rinehart Trust | | 100,000.00 |
| USB#8183 | 2/28/2006 | WC | Scott Hanevalt | | 8,664.50 |
| USB#8183 | 2/3/2006 | WC | Self Connection Creations LTD | | 49,988.00 |
| USB#8183 | 3/13/2006 | WC | Sharon Frederick | | 106,919.00 |
| USB#8183 | 2/6/2006 | WC | Sharon Harms | | 54,986.50 |
| USB#8183 | 2/27/2006 | WC | Sharon Ramstad | | 81,763.12 |
| USB#8183 | 2/15/2006 | WC | Sharon Roberts | | 45,225.70 |
| USB#8183 | 1/19/2006 | WC | Shella Kirk | | 83,000.00 |
| USB#8183 | 2/27/2006 | WC | Shelley Hammerli | | 80,233.03 |
| USB#8183 | 2/23/2006 | WC | Shelley M Sands | | 86,688.19 |
| USB#8183 | 12/7/2006 | WC | Shelley Petch Christopher Petch | | 242,887.46 |
| USB#8183 | 1/23/2006 | WC | Sherrick Holdings LTD | | 127,931.77 |
| USB#8183 | 2/23/2006 | WC | Sherrin Lee Lockyer | | 86,288.00 |
| USB#8183 | 4/5/2006 | WC | Sheryne Marie Van Patten | | 42,866.00 |
| USB#8183 | 2/21/2006 | WC | Shirley Cincmars | | 40,769.53 |
| USB#8183 | 2/23/2006 | WC | Shirley Cincmars | | 10,398.71 |
| USB#8183 | 10/2/2006 | WC | Shirley Hult Suite | | 9,988.00 |
| USB#8183 | 2/13/2006 | WC | Simone Brissard | | 42,918.45 |
| USB#8183 | 2/28/2006 | WC | Sonia Roy | | 19,988.00 |
| USB#8183 | 12/22/2006 | WC | Split Holdover | | 6,965.00 |
| USB#8183 | 12/13/2005 | WC | Stephen D Cohen | | 150,000.00 |
| USB#8183 | 3/7/2006 | WC | Stephen D Cohen | | 150,000.00 |
| USB#8183 | 8/30/2007 | WC | Stephen Rinehart Elizabeth A Rinehart | | 1,200,000.00 |
| USB#8183 | 10/31/2007 | WC | Stephen Rinehart Elizabeth A Rinehart | | 100,000.00 |
| USB#8183 | 2/14/2006 | WC | Sterling Corporate | | 66,350.07 |
| USB#8183 | 3/13/2006 | WC | Steve Koning | | 8,488.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|-------------------------------------------|--------------------------------|----------------|
| USB#8183 | 1/25/2006 | WC | Steven Reaume | | 185.00 |
| USB#8183 | 1/25/2006 | WC | Steven Reaume | | 23,340.86 |
| USB#8183 | 2/14/2006 | WC | Steven WC Rossander | | 60,251.33 |
| USB#8183 | 11/23/2005 | WC | Sudhir B Bakshi | | 101,681.89 |
| USB#8183 | 2/28/2006 | WC | Susan Braun | | 21,773.75 |
| USB#8183 | 2/21/2006 | WC | Susan Brittner | | 56,232.84 |
| USB#8183 | 12/14/2005 | WC | Susan Torgenson | | 30,000.00 |
| USB#8183 | 12/22/2005 | WC | Suzanne Desrochers | | 84,072.42 |
| USB#8183 | 2/27/2006 | WC | Suzanne Lynn Kelly | | 21,331.00 |
| USB#8183 | 2/13/2006 | WC | Tamar Davis | | 54,990.00 |
| USB#8183 | 2/24/2006 | WC | Tara Shannon Schiltz | | 32,860.60 |
| USB#8183 | 10/11/2006 | WC | TED Quigley | | 131,166.21 |
| USB#8183 | 2/1/2006 | WC | Terence Kondas | | 51,671.14 |
| USB#8183 | 2/16/2006 | WC | Teresa Cameron | | 344,904.79 |
| USB#8183 | 8/15/2007 | WC | Teresa M Marty  Micheal J Marty | | 90,000.00 |
| USB#8183 | 10/15/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 45,000.00 |
| USB#8183 | 10/18/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 101,211.82 |
| USB#8183 | 10/31/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 54,061.80 |
| USB#8183 | 10/31/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 107,200.00 |
| USB#8183 | 11/1/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 388,874.52 |
| USB#8183 | 11/2/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 58,000.00 |
| USB#8183 | 11/2/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 160,550.00 |
| USB#8183 | 10/5/2005 | WC | Terrill K Ellseuson | | 150,000.00 |
| USB#8183 | 2/24/2006 | WC | Terry Lynn Bartch | | 12,892.34 |
| USB#8183 | 10/5/2006 | WC | The Katherine Christensen Trust | | 200,000.00 |
| USB#8183 | 10/22/2007 | WC | The Little Family Revocable | | 100,000.00 |
| USB#8183 | 2/21/2006 | WC | Theresa Kirk | | 129,088.89 |
| USB#8183 | 12/21/2005 | WC | Theresa Schubert Probe Po | | 25,131.94 |
| USB#8183 | 6/27/2006 | WC | Tim Pfeifer | | 40,000.00 |
| USB#8183 | 9/7/2005 | WC | Timothy S Carlson | | 60,779.31 |
| USB#8183 | 2/9/2006 | WC | Tina Ann Sautner | | 34,853.04 |
| USB#8183 | 2/17/2006 | WC | Tony Prosick | | 31,775.00 |
| USB#8183 | 2/14/2006 | WC | Trevor Szott | | 21,298.34 |
| USB#8183 | 10/17/2006 | WC | Trjint JE | | 50,000.00 |
| USB#8183 | 9/29/2006 | WC | Valerie A Henze | | 267,845.15 |
| USB#8183 | 2/16/2006 | WC | Verna Fillion | | 14,885.00 |
| USB#8183 | 12/30/2005 | WC | Vic Kozak | | 29,020.14 |
| USB#8183 | 5/8/2009 | WC | Vicki Cohen | | 120,000.00 |
| USB#8183 | 5/16/2006 | WC | Vicki Cohen | | 46,000.00 |
| USB#8183 | 1/3/2006 | WC | Vikram Maraj | | 76,804.92 |
| USB#8183 | 3/14/2006 | WC | Vikram Maraj | | 17,012.59 |
| USB#8183 | 9/28/2005 | WC | Walter F Forster | | 100,000.00 |
| USB#8183 | 3/15/2006 | WC | Walter F Forster | | 20,000.00 |
| USB#8183 | 5/3/2006 | WC | Warren Slurn | | 62,724.01 |
| USB#8183 | 12/30/2005 | WC | Wayne Hickle | | 128,212.04 |
| USB#8183 | 2/21/2006 | WC | Wayne K Pilling | | 51,632.00 |
| USB#8183 | 1/23/2006 | WC | Wells Wynd NW | | 77,499.35 |
| USB#8183 | 2/27/2006 | WC | Wendy J Bosch | | 43,424.71 |
| USB#8191 | 12/22/2005 | WC | Willemine Ebner | | 9,990.00 |
| USB#8251 | 1/24/2006 | WC | William And Gaetana Davies | | 198,809.34 |
| USB#8251 | 2/3/2006 | WC | Wilma Young | | 15,003.15 |
| USB#8251 | 3/14/2006 | WC | Wing Chee Chan | | 31,990.00 |
| | | | | | 135,703,061.70 |

| | EXHIBIT 3 |
| --- | --- |

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**TRANSFERS FROM AFFILIATES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Deposit amount |
| --- | --- |
| Merendon Mining Colorado Inc Total | 1,328,928.21 |
| Merendon Mining Corporation Ltd Total | 100,000.00 |
| **Grand Total** | **1,428,928.21** |

EXHIBIT 3.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS FROM AFFILIATES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 3/2/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 1,000,000.00 |
| USB#8183 | 3/27/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 60,000.00 |
| USB#8183 | 5/14/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 117,300.00 |
| USB#8183 | 8/16/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 39,200.00 |
| USB#8183 | 9/6/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 10,928.21 |
| USB#8183 | 9/6/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 79,100.00 |
| USB#8183 | 9/10/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 22,400.00 |
| | | | **Merendon Mining Colorado Inc Total** | | **1,328,928.21** |
| USB#8183 | 12/21/2005 | WC | Merendon Mining Corporation Ltd | Colorado Inc | 100,000.00 |
| | | | **Merendon Mining Corporation Ltd Total** | | **100,000.00** |
| | | | **Grand Total** | | **1,428,928.21** |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Benefici ary Bank Information | Deposit amount |
|--------|------|------|------------------------------------------|--------------------------------|------------------------------------------|----------------|
| USB#8183 | 1/20/2006 | WC | Accu-Rate Corporation | | Wachovia | 17,301.04 |
| USB#8183 | 2/14/2006 | WC | Accu-Rate Corporation | | Wachovia | 38,033.84 |
| USB#8183 | 6/4/2007 | OTH | Addition | | | 29,900.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 9,146.08 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 46,819.51 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 50,770.29 |
| USB#8183 | 6/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 91,843.86 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 138,040.79 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-6th Ave SW | Wachovia | 138,538.22 |
| USB#8183 | 2/17/2006 | WC | Alberta LTD | 55 Springfie | BK OF NYC | 85,609.00 |
| USB#8183 | 5/25/2007 | WC | Alberta LTD | 6903 Harlstry DR | Marine NYC | 45,750.78 |
| USB#8183 | 5/17/2007 | WC | Alberta LTD | Box 1252 | JP Morgan Chase | 99,985.00 |
| USB#8183 | 12/13/2006 | WC | Alberta LTD | Po Box 55113 R Po Temp | BK NYC | 10,000.00 |
| USB#8183 | 1/17/2006 | WC | Alberta LTD | | Wells Fargo SF | 38,500.91 |
| USB#8183 | 1/19/2006 | WC | Alberta LTD | | BK Amer NYC | 199,985.00 |
| USB#8183 | 10/4/2006 | WC | American Express NYC | | US Bank | 70,362.11 |
| USB#8183 | 2/22/2006 | WC | Asset Strategies International Inc | Mclean | United Bank FX | 70,317.33 |
| USB#8183 | 4/17/2006 | WC | Asset Strategies International Inc | | United Fairfax | 42,906.41 |
| USB#8183 | 9/30/2005 | WC | Bank of New york | | BK OF NYC | 20,000.00 |
| USB#8183 | 2/13/2006 | WC | Bles-Wold Dairy Inc | | JP Morgan Chase | 42,862.29 |
| USB#8183 | 1/17/2006 | WC | Brain Janz | | US Central Credit | 130,355.00 |
| USB#8183 | 12/24/2004 | WC | Cambridge Mercantile | | Wachovia | 100,000.00 |
| USB#8183 | 2/17/2006 | WC | Cambridge Mercantile | | Wachovia | 247,435.12 |
| USB#8183 | 8/9/2006 | WC | Central Colorado Title & Escrow | | Bankers DVR | 102,000.00 |
| USB#8183 | 4/31/09 | OTH | Charge Off Overdrawn Acct | | | 950.80 |
| USB#8183 | 12/11/2006 | WC | Clints Contracting Stettler Alb | | BK NYC | 42,914.77 |
| USB#8183 | 5/16/2007 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/6/2003 | D | Customer Deposit | | | 1,100.00 |
| USB#8183 | 11/28/2003 | D | Customer Deposit | | | 68,500.00 |
| USB#8183 | 11/28/2003 | D | Customer Deposit | | | 22,776.97 |
| USB#8183 | 12/18/2003 | D | Customer Deposit | | | 26,000.00 |
| USB#8183 | 12/24/2003 | D | Customer Deposit | | | 28,160.00 |
| USB#8183 | 12/30/2003 | D | Customer Deposit | | | 45,600.00 |
| USB#8183 | 1/20/2004 | D | Customer Deposit | | | 5,097.19 |
| USB#8183 | 1/27/2004 | D | Customer Deposit | | | 15,715.93 |
| USB#8183 | 2/23/2004 | D | Customer Deposit | | | 50,650.00 |
| USB#8183 | 3/2/2004 | D | Customer Deposit | | | 51,667.00 |
| USB#8183 | 3/25/2004 | D | Customer Deposit | | | 31,808.00 |
| USB#8183 | 3/29/2004 | D | Customer Deposit | | | 25,000.00 |
| USB#8183 | 4/1/2004 | D | Customer Deposit | | | 38,183.00 |
| USB#8183 | 4/8/2004 | D | Customer Deposit | | | 9,940.00 |
| USB#8183 | 6/10/2004 | D | Customer Deposit | | | 1,229.28 |
| USB#8183 | 7/6/2004 | D | Customer Deposit | | | 803.00 |
| USB#8183 | 7/21/2004 | D | Customer Deposit | | | 80,012.00 |
| USB#8183 | 8/10/2004 | D | Customer Deposit | | | 22,360.00 |
| USB#8183 | 8/17/2004 | D | Customer Deposit | | | 11,430.00 |
| USB#8183 | 9/8/2004 | D | Customer Deposit | | | 4,370.00 |
| USB#8183 | 9/15/2004 | D | Customer Deposit | | | 11,000.00 |
| USB#8183 | 10/28/2004 | D | Customer Deposit | | | 19,808.00 |
| USB#8183 | 11/22/2004 | D | Customer Deposit | | | 6,388.49 |
| USB#8183 | 11/23/2004 | D | Customer Deposit | | | 9,000.00 |
| USB#8183 | 12/8/2004 | D | Customer Deposit | | | 19,000.00 |
| USB#8183 | 1/6/2005 | D | Customer Deposit | | | 91,982.97 |
| USB#8183 | 2/22/2005 | D | Customer Deposit | | | 130,194.00 |
| USB#8183 | 2/28/2005 | D | Customer Deposit | | | 155,802.00 |
| USB#8183 | 3/2/2005 | D | Customer Deposit | | | 34,390.29 |
| USB#8183 | 4/1/2005 | D | Customer Deposit | | | 780.00 |
| USB#8183 | 5/3/2005 | D | Customer Deposit | | | 6,456.00 |
| USB#8183 | 5/31/2005 | D | Customer Deposit | | | 17,371.29 |
| USB#8183 | 6/14/2005 | D | Customer Deposit | | | 45,575.94 |
| USB#8183 | 6/21/2005 | D | Customer Deposit | | | 216,830.84 |
| USB#8183 | 6/22/2005 | D | Customer Deposit | | | 6,000.00 |
| USB#8183 | 8/15/2005 | D | Customer Deposit | | | 7,824.69 |
| USB#8183 | 8/26/2005 | D | Customer Deposit | | | 72,000.00 |
| USB#8183 | 9/8/2005 | D | Customer Deposit | | | 29,677.41 |
| USB#8183 | 9/8/2005 | D | Customer Deposit | | | 329,888.09 |
| USB#8183 | 9/12/2005 | D | Customer Deposit | | | 235,065.52 |
| USB#8183 | 9/15/2005 | D | Customer Deposit | | | 230,000.00 |
| USB#8183 | 9/27/2005 | D | Customer Deposit | | | 147,715.00 |
| USB#8183 | 9/27/2005 | D | Customer Deposit | | | 784,334.79 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Benefici ery Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 10/7/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 10/17/2005 | D | Customer Deposit | | | 59,066.47 |
| USB#8183 | 10/19/2005 | D | Customer Deposit | | | 354,372.35 |
| USB#8183 | 10/21/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/2/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/17/2005 | D | Customer Deposit | | | 7,944.00 |
| USB#8183 | 11/21/2005 | D | Customer Deposit | | | 25,000.00 |
| USB#8183 | 11/28/2005 | D | Customer Deposit | | | 99,207.84 |
| USB#8183 | 11/29/2005 | D | Customer Deposit | | | 12,000.00 |
| USB#8183 | 12/6/2005 | D | Customer Deposit | | | 835,307.87 |
| USB#8183 | 12/7/2005 | D | Customer Deposit | | | 266,500.00 |
| USB#8183 | 12/9/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 12/14/2005 | D | Customer Deposit | | | 27,658.22 |
| USB#8183 | 12/21/2005 | D | Customer Deposit | | | 79,721.33 |
| USB#8183 | 12/27/2005 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 1/10/2006 | D | Customer Deposit | | | 48,438.00 |
| USB#8183 | 1/10/2006 | D | Customer Deposit | | | 120,000.00 |
| USB#8183 | 1/17/2006 | D | Customer Deposit | | | 290,000.00 |
| USB#8183 | 1/19/2006 | D | Customer Deposit | | | 27,600.00 |
| USB#8183 | 1/27/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 2/2/2006 | D | Customer Deposit | | | 11,000.00 |
| USB#8183 | 2/7/2006 | D | Customer Deposit | | | 45,000.00 |
| USB#8183 | 2/16/2006 | D | Customer Deposit | | | 120,000.00 |
| USB#8183 | 2/21/2006 | D | Customer Deposit | | | 284,000.00 |
| USB#8183 | 2/24/2006 | D | Customer Deposit | | | 30,000.00 |
| USB#8183 | 3/6/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 3/7/2006 | D | Customer Deposit | | | 7,880.00 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 10,000.00 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 113,080.95 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 245,000.00 |
| USB#8183 | 3/16/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 3/28/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 4/7/2006 | D | Customer Deposit | | | 22,000.00 |
| USB#8183 | 4/10/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 4/14/2006 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 4/14/2006 | D | Customer Deposit | | | 70,000.00 |
| USB#8183 | 4/17/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 4/17/2006 | D | Customer Deposit | | | 89,841.03 |
| USB#8183 | 5/4/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 5/12/2006 | D | Customer Deposit | | | 75,000.00 |
| USB#8183 | 5/15/2006 | D | Customer Deposit | | | 9,272.00 |
| USB#8183 | 5/16/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 5/16/2006 | D | Customer Deposit | | | 180,000.00 |
| USB#8183 | 5/24/2006 | D | Customer Deposit | | | 13,597.00 |
| USB#8183 | 5/30/2006 | D | Customer Deposit | | | 10,840.00 |
| USB#8183 | 6/1/2006 | D | Customer Deposit | | | 138,000.00 |
| USB#8183 | 6/7/2006 | D | Customer Deposit | | | 600,000.00 |
| USB#8183 | 6/12/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 6/16/2006 | D | Customer Deposit | | | 60,000.00 |
| USB#8183 | 6/19/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 6/30/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 7/3/2006 | D | Customer Deposit | | | 70,000.00 |
| USB#8183 | 7/11/2006 | D | Customer Deposit | | | 75,000.00 |
| USB#8183 | 7/14/2006 | D | Customer Deposit | | | 617,000.00 |
| USB#8183 | 7/17/2006 | D | Customer Deposit | | | 49,684.53 |
| USB#8183 | 8/9/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 8/14/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 8/15/2006 | D | Customer Deposit | | | 27,676.56 |
| USB#8183 | 8/15/2006 | D | Customer Deposit | | | 135,000.00 |
| USB#8183 | 8/31/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 9/13/2006 | D | Customer Deposit | | | 5,000.00 |
| USB#8183 | 9/14/2006 | D | Customer Deposit | | | 80,000.00 |
| USB#8183 | 9/14/2006 | D | Customer Deposit | | | 500,000.00 |
| USB#8183 | 9/15/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 10/2/2006 | D | Customer Deposit | | | 60,000.00 |
| USB#8183 | 10/2/2006 | D | Customer Deposit | | | 300,000.00 |
| USB#8183 | 10/4/2006 | D | Customer Deposit | | | 4,360.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 67,000.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 90,000.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 145,000.00 |
| USB#8183 | 11/1/2006 | D | Customer Deposit | | | 2,180.00 |
| USB#8183 | 12/13/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 12/15/2006 | D | Customer Deposit | | | 112,000.00 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Beneficiary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 18,541.33 |
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 19,975.00 |
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 51,931.86 |
| USB#8183 | 3/22/2007 | D | Customer Deposit | | | 200,000.00 |
| USB#8183 | 4/20/2007 | D | Customer Deposit | | | 9,216.76 |
| USB#8183 | 5/1/2007 | D | Customer Deposit | | | 200,000.00 |
| USB#8183 | 5/3/2007 | D | Customer Deposit | | | 5,350.00 |
| USB#8183 | 5/16/2007 | D | Customer Deposit | | | 16,000.00 |
| USB#8183 | 6/8/2007 | D | Customer Deposit | | | 16.00 |
| USB#8183 | 6/13/2007 | D | Customer Deposit | | | 8,720.00 |
| USB#8183 | 6/13/2007 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 6/28/2007 | D | Customer Deposit | | | 7,500.00 |
| USB#8183 | 6/28/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 7/10/2007 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 8/31/2007 | D | Customer Deposit | | | 95,000.00 |
| USB#8183 | 10/15/2007 | D | Customer Deposit | | | 95,000.00 |
| USB#8183 | 10/31/2007 | D | Customer Deposit | | | 3,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 9,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 300,000.00 |
| USB#8183 | 11/2/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 12/5/2007 | D | Customer Deposit | | | 25.00 |
| USB#8183 | 12/12/2007 | D | Customer Deposit | | | 14,328.00 |
| USB#8183 | 1/8/2008 | D | Customer Deposit | | | 26,000.00 |
| USB#8183 | 10/15/2008 | D | Customer Deposit | | | 156,127.70 |
| USB#8183 | 11/7/2003 | D | Customer Deposit | | | 1,000.00 |
| USB#8183 | 11/14/2003 | D | Customer Deposit | | | 8,937.45 |
| USB#8183 | 12/10/2003 | D | Customer Deposit | | | 6,700.00 |
| USB#8183 | 7/19/2004 | D | Customer Deposit | | | 607.93 |
| USB#8183 | 5/10/2006 | D | Customer Deposit | | | 5,000.00 |
| USB#8183 | 10/10/2006 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 2/21/2003 | D | Customer Deposit | | | 100.00 |
| USB#8183 | 2/25/2003 | D | Customer Deposit | | | 69,030.00 |
| USB#8183 | 4/4/2003 | D | Customer Deposit | | | 13,430.00 |
| USB#8183 | 4/25/2003 | D | Customer Deposit | | | 8,776.97 |
| USB#8183 | 5/12/2003 | D | Customer Deposit | | | 6,200.00 |
| USB#8183 | 7/10/2003 | D | Customer Deposit | | | 30,000.00 |
| USB#8183 | 10/19/2006 | WC | Darryl | | BK NYC | 100,000.00 |
| USB#8183 | 2/23/2006 | WC | Deborah | | BK OF NYC | 51,480.05 |
| USB#8183 | 2/14/2006 | D | Electronic Deposit | | Custom House | 43,051.58 |
| USB#8183 | 4/13/2006 | D | Electronic Deposit | | Custom House | 43,580.71 |
| USB#8183 | 11/9/2006 | D | Electronic Deposit | | | 0.62 |
| USB#8183 | 11/9/2006 | D | Electronic Deposit | | | 0.96 |
| USB#8183 | 11/10/2006 | D | Electronic Deposit | | Custom House | 11,500.00 |
| USB#8183 | 11/16/2006 | D | Electronic Deposit | | Custom House | 44,000.00 |
| USB#8183 | 6/18/2007 | D | Electronic Deposit | | Payline Finance | 13,500.00 |
| USB#8183 | 6/20/2007 | D | Electronic Deposit | | Payline Finance | 12,115.56 |
| USB#8183 | 6/20/2007 | D | Electronic Deposit | | Payline Finance | 15,000.00 |
| USB#8183 | 6/25/2007 | D | Electronic Deposit | | Payline Finance | 10,000.00 |
| USB#8183 | 6/27/2007 | D | Electronic Deposit | | Payline Finance | 12,115.56 |
| USB#8183 | 7/19/2007 | D | Electronic Deposit | | Payline Finance | 30,000.00 |
| USB#8183 | 10/9/2007 | WC | First American Title Insurance Com | | | 135,000.00 |
| USB#8183 | 1/25/2008 | WC | First American Title Insurance Comp | | FST AM TR CO SAN/ | 250,000.00 |
| USB#8183 | 10/31/2006 | WC | Forex Capital | | BK Amer NYC | 4,975.00 |
| USB#8183 | 5/18/2006 | WC | Goldfinger Coin And Bullion Inc | | BK Amer NYC | 60,000.00 |
| USB#8183 | 6/16/2004 | WC | Inversiones | | Wachovia | 30,000.00 |
| USB#8183 | 11/9/2006 | WC | Kismet Conversations Ltd | | BK Amer NYC | 118,000.00 |
| USB#8183 | 12/21/2005 | WC | Marketing Sales And Consulting | | JP Morgan Chase | 22,000.00 |
| USB#8183 | 1/26/2006 | WC | RCG Forex Service Co | | Marine NYC | 86,775.43 |
| USB#8183 | 2/23/2006 | WC | Resulte Now | | Wells Fargo SF | 15,451.26 |
| USB#8191 | 7/20/2004 | OTH | Reversed Overdraft Charge | | US Bank | 7.00 |
| USB#8183 | 10/18/2005 | WC | Sand | | First Western Las | 100,000.00 |
| USB#8183 | 1/17/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 218,000.00 |
| USB#8183 | 1/22/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 68,180.67 |
| USB#8183 | 1/23/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 80,000.00 |
| USB#8183 | 1/25/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 50,000.00 |
| USB#8183 | 1/25/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 50,000.00 |
| USB#8183 | 1/29/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 39,669.48 |
| USB#8183 | 2/7/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 64,547.64 |
| USB#8183 | 2/9/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 188,000.00 |
| USB#8183 | 2/16/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 39,431.63 |
| USB#8183 | 2/16/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 103,539.30 |
| USB#8183 | 2/26/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 20,000.00 |