EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Beneficiary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 2/26/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 38,500.00 |
| USB#8183 | 9/21/2006 | WC | Sterling Trust Company | Custodian Attn Vick | Matrix Capital BK | 29,344.09 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 20,068.13 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 23,227.83 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 24,100.29 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 46,500.00 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 47,742.24 |
| USB#8183 | 12/18/2006 | WC | Sterling Trust Company | | First Western Las | 53,498.00 |
| USB#8183 | 12/20/2006 | WC | Sterling Trust Company | | First Western Las | 31,511.46 |
| USB#8183 | 12/20/2006 | WC | Sterling Trust Company | | First Western Las | 49,970.00 |
| USB#8183 | 12/21/2006 | WC | Sterling Trust Company | | First Western Las | 109,681.48 |
| USB#8183 | 12/22/2006 | WC | Sterling Trust Company | | First Western Las | 205,000.00 |
| USB#8183 | 12/27/2006 | WC | Sterling Trust Company | | First Western Las | 17,347.33 |
| USB#8183 | 7/6/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 248,430.00 |
| USB#8183 | 8/11/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 130,000.00 |
| USB#8183 | 8/15/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 119,000.00 |
| USB#8183 | 8/23/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 74,252.37 |
| USB#8183 | 8/23/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 113,002.99 |
| USB#8183 | 8/25/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 37,000.00 |
| USB#8183 | 8/31/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 78,611.40 |
| USB#8183 | 9/12/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 13,000.00 |
| USB#8183 | 9/12/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 125,070.99 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 41,000.00 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 226,608.49 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 263,100.00 |
| USB#8183 | 10/2/2006 | WC | Sterling Trust Company | | First Western Las | 76,116.90 |
| USB#8183 | 10/3/2006 | WC | Sterling Trust Company | | First Western Las | 15,985.97 |
| USB#8183 | 10/3/2006 | WC | Sterling Trust Company | | First Western Las | 56,888.53 |
| USB#8183 | 10/5/2006 | WC | Sterling Trust Company | | First Western Las | 21,893.20 |
| USB#8183 | 10/13/2006 | WC | Sterling Trust Company | | First Western Las | 47,216.98 |
| USB#8183 | 10/17/2006 | WC | Sterling Trust Company | | First Western Las | 20,510.56 |
| USB#8183 | 10/18/2006 | WC | Sterling Trust Company | | First Western Las | 50,000.00 |
| USB#8183 | 10/23/2006 | WC | Sterling Trust Company | | First Western Las | 43,130.67 |
| USB#8183 | 10/31/2006 | WC | Sterling Trust Company | | First Western Las | 21,318.49 |
| USB#8183 | 11/1/2006 | WC | Sterling Trust Company | | First Western Las | 55,265.06 |
| USB#8183 | 11/2/2006 | WC | Sterling Trust Company | | First Western Las | 279,557.17 |
| USB#8183 | 11/6/2006 | WC | Sterling Trust Company | | First Western Las | 33,169.90 |
| USB#8183 | 11/8/2006 | WC | Sterling Trust Company | | First Western Las | 50,000.00 |
| USB#8183 | 11/9/2006 | WC | Sterling Trust Company | | First Western Las | 200,000.00 |
| USB#8183 | 11/15/2006 | WC | Sterling Trust Company | | First Western Las | 109,235.00 |
| USB#8183 | 11/16/2006 | WC | Sterling Trust Company | | First Western Las | 15,188.69 |
| USB#8183 | 11/16/2006 | WC | Sterling Trust Company | | First Western Las | 32,283.30 |
| USB#8183 | 11/20/2006 | WC | Sterling Trust Company | | First Western Las | 15,714.91 |
| USB#8183 | 11/20/2006 | WC | Sterling Trust Company | | First Western Las | 237,616.21 |
| USB#8183 | 11/22/2006 | WC | Sterling Trust Company | | First Western Las | 13,833.48 |
| USB#8183 | 11/22/2006 | WC | Sterling Trust Company | | First Western Las | 40,498.61 |
| USB#8183 | 12/11/2006 | WC | Sterling Trust Company | | First Western Las | 28,677.95 |
| USB#8183 | 12/14/2006 | WC | Sterling Trust Company | | First Western Las | 448,838.00 |
| USB#8183 | 3/2/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 23,573.52 |
| USB#8183 | 3/5/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 7,035.00 |
| USB#8183 | 3/5/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 227,375.00 |
| USB#8183 | 3/12/2007 | WC | Sterling Trust Company | Custodian Attn Vick Sweep Account | United Western | 229,152.72 |
| | | | | | | 146,016.40 |
| USB#8183 | 11/24/2006 | WC | TD Waterhouse Institutional Svcs | Sandstone | Wells Fargo SF | 174,990.00 |
| USB#8183 | 11/15/2006 | WC | The Decasta Trust Company | | First Western Las | 524,704.85 |
| USB#8183 | 2/8/2006 | WC | The Peace Group LTD | | Wells Fargo SF | 58,990.00 |
| USB#8183 | 6/13/2006 | WC | Thriftway Plumbing Jesus Camacho | | BK Amer NYC | 50,000.00 |
| USB#8183 | 12/14/2006 | WC | Transnation Title | | BK Amer NYC | 200,019.68 |
| USB#8183 | 10/18/2006 | WC | Tristar Brick And Block Ltd | | JP Morgan Chase | 49,988.00 |
| USB#8183 | 5/16/2007 | WC | Ultra Sound Consultant Services Inc | | US Bank | 200,000.00 |
| USB#8183 | 7/26/2007 | WC | Ultresound Consultant Services Inc 4603 159 | | US Bank | 245,000.00 |
| USB#8183 | 2/28/2006 | WC | White Rose Consulting Inc | | BK Amer NYC | 25,000.00 |
| USB#8183 | 1/30/2006 | WC | Wire Intl | | | 25,929.00 |
| USB#8183 | 2/16/2006 | WC | Wire Intl | | | 42,255.00 |
| USB#8183 | 2/21/2006 | WC | Wire Intl | | | 42,785.00 |
| USB#8183 | 2/24/2006 | WC | Wire Intl | | | 42,850.00 |
| USB#8183 | 3/1/2006 | WC | Wire Intl | | | 66,050.00 |
| USB#8183 | 5/4/2006 | WC | Wire Intl | | | 44,885.00 |
| USB#8183 | 5/4/2006 | WC | Wire Intl | | | 44,685.00 |
| USB#8183 | 5/5/2006 | WC | Wire Intl | | | 44,625.00 |
| USB#8183 | 6/6/2006 | WC | Wire Intl | | | 30,947.00 |
| USB#8183 | 6/27/2006 | WC | Wire Intl | | | 18,159.90 |
| USB#8183 | 8/4/2006 | WC | Wire Intl | | | 21,737.50 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Beneficiary Bank Information | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|------------------------------------------|----------------|
| USB#8183 | 9/7/2006 | WC | Wire Intl | | | 26,478.00 |
| USB#8183 | 9/20/2006 | WC | Wire Intl | | | 43,935.00 |
| USB#8183 | 10/12/2006 | WC | Wire Intl | | | 43,175.00 |
| USB#8183 | 10/19/2006 | WC | Wire Intl | | | 43,280.00 |
| USB#8183 | 11/22/2006 | WC | Wire Intl | | | 42,770.00 |
| USB#8183 | 11/24/2006 | WC | Wire Intl | | | 43,630.00 |
| USB#8183 | 12/15/2006 | WC | Wire Intl | | | 42,715.00 |
| USB#8183 | 5/11/2007 | WC | Wire Intl | | | 26,265.00 |
| USB#8183 | 5/17/2007 | WC | Wire Intl | | | 44,580.00 |
| USB#8183 | 5/31/2007 | WC | Wire Intl | | | 27,557.62 |
| USB#8183 | 6/18/2007 | WC | Wire Intl | | | 30,468.40 |
| USB#8183 | 7/13/2007 | WC | Wire Intl | | | 93,990.00 |
| USB#8183 | 8/2/2007 | WC | Wire Intl | | | 22,284.00 |
| USB#8183 | 3/14/2006 | WC | Will Holdings Ltd | | Wachovia | 17,985.00 |
| USB#8183 | 2/16/2006 | WC | YKC Solutions LTD | | Bank Nova Scotia NY | 20,050.00 |
| | | | | | | 24,824,075.65 |

EXHIBIT 5

**MERENDON MINING (NEVADA), INC.**
**CASE NO.  09-11958-BKC-AJC**
**MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank | Payment Amount |
|---|---|---|---|
| Discovery Day LLC Total | | | 5,288,768.25 |
| Dolan Springs Mine & Development LLC Total | | | 1,090,980.38 |
| Screen Machines Industries Total | | | 425,183.32 |
| Glory Hole Mine | | | 550,000.00 |
| Leslie G Taylor Total | | | 180,000.00 |
| Fagen Development LLC Total | | | 42,000.00 |
| Patrick A Fagen Total | | | 98,000.00 |
| **Grand Total** | | | **7,674,931.95** |

EXHIBIT 5.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/18/2005 | WD | | Discovery Day LLC | | BK Amer SF | 200,000.00 |
| USB#8183 | 11/25/2005 | WD | | Discovery Day LLC | | BK Amer SF | 400,000.00 |
| USB#8183 | 12/30/2005 | WD | | Discovery Day LLC | | BK Amer SF | 680,000.00 |
| USB#8183 | 2/28/2006 | WD | | Discovery Day LLC | | BK Amer SF | 470,000.00 |
| USB#8183 | 3/29/2006 | WD | | Discovery Day LLC | | Bank Amer SF | 500,000.00 |
| USB#8183 | 4/6/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 135,000.00 |
| USB#8183 | 4/28/2006 | WD | | Discovery Day LLC | | BK Amer SF | 500,000.00 |
| USB#8183 | 5/31/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 50,000.00 |
| USB#8183 | 5/31/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 500,000.00 |
| USB#8183 | 6/29/2006 | WD | | Discovery Day LLC | | BK Amer SF | 35,000.00 |
| USB#8183 | 6/30/2006 | WD | | Discovery Day LLC | | BK Amer SF | 25,000.00 |
| USB#8183 | 7/26/2006 | WD | | Discovery Day LLC | | BK Amer SF | 60,000.00 |
| USB#8183 | 9/8/2006 | WD | | Discovery Day LLC | | BK Amer SF | 25,000.00 |
| USB#8183 | 11/15/2006 | WD | | Discovery Day LLC | | BK Amer SF | 200,000.00 |
| USB#8183 | 12/16/2006 | WD | | Discovery Day LLC | | BK Amer SF | 500,000.00 |
| USB#8183 | 5/30/2007 | WD | | Discovery Day Llc | | BK Amer SF | 500,000.00 |
| USB#8183 | 11/13/2007 | WD | | Discovery Day LLC | | BK Amer SF | 600,000.00 |
| USB#8183 | 6/12/2008 | WD | | Discovery Day LLC | | BK Amer SF | 3,768.26 |
| USB#8183 | 6/30/2008 | WD | | Discovery Day LLC | | BK Amer SF | 5,000.00 |
| | | | | **Discovery Day LLC Total** | | | **5,288,768.26** |
| USB#8183 | 3/29/2006 | WD | | Dolan Springs Mine & Development LLC | 3080 We | Stckmns BK King | 20,000.00 |
| USB#8183 | 4/6/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 20,000.00 |
| USB#8183 | 4/20/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 15,681.00 |
| USB#8183 | 5/11/2006 | WD | | Dolan Springs Mine & Development LLC | LL3060 WE | Stckmns BK King | 54,251.00 |
| USB#8183 | 6/2/2006 | WD | | Dolan Springs Mine & Development LLC | 3080 WE | Stckmns BK King | 20,482.00 |
| USB#8183 | 6/8/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 200,000.00 |
| USB#8183 | 6/13/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 60,000.00 |
| USB#8183 | 6/15/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 150,000.00 |
| USB#8183 | 7/26/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 16,775.00 |
| USB#8183 | 8/25/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 108,000.00 |
| USB#8183 | 9/12/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns Bk King | 52,721.00 |
| USB#8183 | 10/4/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 23,705.00 |
| USB#8183 | 11/3/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 14,218.93 |
| USB#8183 | 11/3/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 200,000.00 |
| USB#8183 | 12/7/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 23,057.07 |
| USB#8183 | 1/8/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns Bk King | 17,000.00 |
| USB#8183 | 3/7/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 34,492.00 |
| USB#8183 | 4/18/2007 | WD | | Dolan Springs Mine & Development LLC | 3080 WE | Stckmns BK King | 13,166.00 |
| USB#8183 | 6/1/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 7,591.00 |
| USB#8183 | 6/4/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 7,591.00 |
| USB#8183 | 7/12/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 5,407.80 |
| USB#8183 | 8/14/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 We | Stckmns BK King | 4,053.31 |
| USB#8183 | 10/31/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 2,718.27 |
| | | | | **Dolan Springs Mine & Development LLC Total** | | | **1,090,980.38** |
| USB#8183 | 6/7/2006 | WD | | Screen Machines Industries | | Fifth Cincinnati | 45,000.00 |
| USB#8183 | 10/2/2006 | WD | | Screen Machines Industries | Fifth Cincinnati | | 380,183.32 |
| | | | | **Screen Machines Industries Total** | | | **425,183.32** |
| USB#8183 | 3/21/2006 | WD | | Colorado Chain of Mines | 10217 West 87th Pla | US Bank Co Denver | 300,000.00 |
| | | | | **Colorado Chain of Mines Total** | | | **300,000.00** |
| USB#8183 | 12/20/2006 | WD | | Erika Kisthard Werthelmerster | 98A D81243 | UBSW | 50,000.00 |
| | | | | **Erika Kisthard Werthelmerster Total** | | | **50,000.00** |
| USB#8183 | 12/20/2005 | WD | | Korth Corporation | 1477 Chetwood Mundelei | JP Morgan Chase | 100,000.00 |
| USB#8183 | 12/23/2005 | WD | | Korth Corporation | 1477 Chetwood Mundelei | JP Morgan Chase | 100,000.00 |
| | | | | **Korth Corporation Total** | | | **200,000.00** |
| USB#8183 | 5/31/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 6/29/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 7/26/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 8/28/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 9/27/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US Bank | 10,000.00 |
| USB#8183 | 10/27/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US bank | 10,000.00 |
| USB#8183 | 11/27/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US Bank | 10,000.00 |
| USB#8183 | 12/22/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US Bank | 10,000.00 |
| USB#8183 | 1/31/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 2/27/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 3/28/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 4/30/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US bank | 10,000.00 |
| USB#8183 | 5/29/2007 | WD | | Leslie G Taylor | Castle Creek Rd | US bank | 10,000.00 |

EXHIBIT 5.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 6/29/2007 | WD | | Leslie G Taylor | 274 Castle Creek Rd | US Bank | 10,000.00 |
| USB#8183 | 7/30/2007 | WD | | Leslie G Taylor | Castle Creek Rd | US Bank | 10,000.00 |
| USB#8183 | 9/4/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 9/27/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 10/31/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| | | | | **Leslie G Taylor Total** | | | **160,000.00** |
| USB#8183 | 5/17/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 14,000.00 |
| USB#8183 | 6/30/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 8/9/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 8/28/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 12/22/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| | | | | **Fagen Development LLC Total** | | | **42,000.00** |
| USB#8183 | 9/28/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 10/27/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 11/27/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 12/29/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 1/31/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 2/27/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 3/28/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 4/30/2007 | WD | | Patrick A Fagen | | BK West Walnut CRE | 7,000.00 |
| USB#8183 | 5/29/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 6/29/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 7/30/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 9/4/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| USB#8183 | 9/27/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| USB#8183 | 10/31/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| | | | | **Patrick A Fagen Total** | | | **98,000.00** |
| | | | | **Grand Total** | | | **7,674,931.95** |

EXHIBIT 6

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|
| Atlantic Ave DB Inc Total | | | 141,820.00 |
| Aurelian Consulting LLC Total | | | 2,336,000.00 |
| Donald J Mccoy DBA Total | | | 571,692.06 |
| Eric Peterson Total | | | 16,475.00 |
| Evergreen Trust Services LTD Total | | | 60,000.00 |
| Larry L Adair Total | | | 34,171,894.72 |
| Martin M Werner Total | | | 32,247,000.00 |
| Merendon Mining (California) Inc Total | | | 550,000.00 |
| Merendon Mining Colorado Inc Total | | | 325,000.00 |
| Merendon Mining Corporation Ltd Total | | | 650,000.00 |
| Merendon Mining Inc Total | | | 66,500.00 |
| Merendon Mining Inc Care of M Total | | | 50,000.00 |
| Milo A Brost Total | | | 4,337,500.00 |
| Truenorth Productions LLC Total | | | 53,400,346.00 |
| **Grand Total** | | | **128,924,227.78** |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/27/2006 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 25,000.00 |
| USB#8183 | 11/20/2006 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 33,925.00 |
| USB#8183 | 3/14/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 2,500.00 |
| USB#8183 | 4/3/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 20,945.00 |
| USB#8183 | 5/15/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| USB#8183 | 9/24/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 7,450.00 |
| USB#8183 | 9/24/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 10,000.00 |
| USB#8183 | 11/7/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NSY | 10,000.00 |
| USB#8183 | 1/28/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| USB#8183 | 2/27/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 3,000.00 |
| USB#8183 | 5/16/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 5,000.00 |
| USB#8183 | 10/20/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| | | | | **Atlantic Ave DB Inc Total** | | | **141,820.00** |
| USB#8183 | 10/17/2005 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 11/2/2005 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 12/8/2005 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 30,000.00 |
| USB#8183 | 2/7/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 3/13/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 3/14/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 5/24/2006 | WD | | Aurelian Consulting LLC | 3960 Howard hughe | BK Amer NYC | 120,000.00 |
| USB#8183 | 6/19/2006 | WD | | Aurelian Consulting LLC | 3960 Howard hughe | BK Amer NYC | 100,000.00 |
| USB#8183 | 9/18/2006 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 120,000.00 |
| USB#8183 | 10/27/2006 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 30,000.00 |
| USB#8183 | 12/12/2006 | WD | | Aurelian Consulting LLC | 3690 Howard Hugh | BK Amer NYC | 70,000.00 |
| USB#8183 | 1/10/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 140,000.00 |
| USB#8183 | 1/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 125,000.00 |
| USB#8183 | 3/16/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 130,000.00 |
| USB#8183 | 4/13/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 4/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 5/17/2007 | WD | | Aurelian Consulting LLC | 3960 Howards Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 5/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howards Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 6/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 7/6/2007 | WD | | Aurelian Consulting LLC | Howard Hughes | BK Amer NYC | 50,000.00 |
| USB#8183 | 7/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 70,000.00 |
| USB#8183 | 8/8/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 8/31/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 40,000.00 |
| USB#8183 | 9/7/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 9/11/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 75,000.00 |
| USB#8183 | 10/18/2007 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 175,000.00 |
| USB#8183 | 10/26/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 75,000.00 |
| USB#8183 | 12/5/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 10,000.00 |
| USB#8183 | 12/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 30,000.00 |
| USB#8183 | 1/28/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 42,000.00 |
| USB#8183 | 2/22/2008 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 15,000.00 |
| USB#8183 | 5/13/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 5,000.00 |
| USB#8183 | 5/16/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 15,000.00 |
| USB#8183 | 6/30/2008 | WD | | Aurelian Consulting LLC | | BK Amer SF | 14,000.00 |
| USB#8183 | 10/24/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 25,000.00 |
| | | | | **Aurelian Consulting LLC Total** | | | **2,336,000.00** |
| USB#8183 | 3/15/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 6,113.08 |
| USB#8183 | 3/29/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 12,350.00 |
| USB#8183 | 4/26/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 25,000.00 |
| USB#8183 | 5/31/2006 | WD | | Donald J Mccoy DBA | | First Durango | 12,350.00 |
| USB#8183 | 6/15/2006 | WD | | Donald J Mccoy DBA | | First Durango | 1,814.28 |
| USB#8183 | 6/29/2006 | WD | | Donald J Mccoy DBA | | First Durango | 12,350.00 |
| USB#8183 | 7/19/2006 | WD | | Donald J Mccoy DBA | | First Durango | 2,964.70 |
| USB#8183 | 7/26/2006 | WD | | Donald J Mccoy DBA | | First Durango | 14,250.00 |
| USB#8183 | 8/28/2006 | WD | | Donald J Mccoy DBA | | First Durango | 14,250.00 |
| USB#8183 | 9/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 10/20/2006 | WD | | Donald J Mccoy DBA | 34578 Forest Estate | US Bank | 30,000.00 |
| USB#8183 | 10/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 11/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 12/22/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 1/31/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 2/27/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 3/28/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 4/30/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2562**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 5/29/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 6/29/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 7/30/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 9/4/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 9/27/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 10/30/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 11/15/2007 | WD | | Donald J Mccoy DBA | | US Bank | 30,000.00 |
| USB#8183 | 11/29/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 11/29/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 35,000.00 |
| USB#8183 | 12/13/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 14,000.00 |
| USB#8183 | 12/27/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 12/31/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 10,000.00 |
| USB#8183 | 1/11/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 8,500.00 |
| USB#8183 | 1/17/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 3,000.00 |
| USB#8183 | 1/25/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 10,000.00 |
| USB#8183 | 1/29/2008 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 1/29/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 20,000.00 |
| USB#8183 | 2/25/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 4,500.00 |
| USB#8183 | 2/29/2008 | WD | | Donald J Mccoy DBA | | US Bank | 13,000.00 |
| USB#8183 | 3/4/2008 | WD | | Donald J Mccoy DBA | | First Durango | 6,000.00 |
| USB#8183 | 5/12/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 11,500.00 |
| USB#8183 | 5/30/2008 | WD | | Donald J Mccoy DBA | | First Durango | 17,000.00 |
| USB#8183 | 5/30/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 18,500.00 |
| USB#8183 | 6/30/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 14,000.00 |
| | | | | **Donald J Mccoy DBA Total** | | | 571,592.00 |
| USB#8183 | 11/20/2007 | WD | | Eric Peterson | | Wachovia | 8,000.00 |
| USB#8183 | 1/30/2007 | WD | | Eric Peterson | | Wachovia | 8,475.00 |
| | | | | **Eric Peterson Total** | | | 16,475.00 |
| USB#8183 | 2/17/2006 | WD | | Evergreen Trust Services LTD | | AEIB US 33 | 40,000.00 |
| USB#8183 | 3/27/2006 | WD | | Evergreen Trust Services LTD | | AEIB US 33 | 20,000.00 |
| | | | | **Evergreen Trust Services LTD Total** | | | 60,000.00 |
| USB#8183 | 2/2/2006 | WD | | Larry L Adair | | Regent Davie | 989,753.00 |
| USB#8183 | 2/6/2006 | WD | | Larry L Adair | | Regent Davie | 1,010,247.00 |
| USB#8183 | 2/21/2006 | WD | | Larry L Adair | | Regent Davie | 500,000.00 |
| USB#8183 | 2/24/2006 | WD | | Larry L Adair | | Regent Davie | 995,642.00 |
| USB#8183 | 2/28/2006 | WD | | Larry L Adair | | Regent Davie | 1,004,358.00 |
| USB#8183 | 3/14/2006 | WD | | Larry L Adair | Trust Account | Regent Davie | 1,050,000.00 |
| USB#8183 | 3/20/2006 | WD | | Larry L Adair | Trust Account | Regent Davie | 1,032,575.00 |
| USB#8183 | 4/21/2006 | WD | | Larry L Adair | | Regent Davie | 1,087,400.00 |
| USB#8183 | 4/25/2006 | WD | | Larry L Adair | | Regent Davie | 912,600.00 |
| USB#8183 | 5/18/2006 | WD | | Larry L Adair | | Regent Davie | 1,045,000.00 |
| USB#8183 | 5/24/2006 | WD | | Larry L Adair | | Regent Davie | 250,000.00 |
| USB#8183 | 5/25/2006 | WD | | Larry L Adair | | Regent Davie | 1,065,000.00 |
| USB#8183 | 6/2/2006 | WD | | Larry L Adair | | Regent Davie | 600,000.00 |
| USB#8183 | 6/9/2006 | WD | | Larry L Adair | | Regent Davie | 81,000.00 |
| USB#8183 | 6/15/2006 | WD | | Larry L Adair | | Regent Davie | 984,000.00 |
| USB#8183 | 6/30/2006 | WD | | Larry L Adair | | Regent Davie | 500,000.00 |
| USB#8183 | 9/15/2006 | WD | | Larry L Adair | | Regent Davie | 957,721.00 |
| USB#8183 | 9/27/2006 | WD | | Larry L Adair | | Regent Davie | 997,650.00 |
| USB#8183 | 9/29/2006 | WD | | Larry L Adair | | Regent Davie | 300,000.00 |
| USB#8183 | 10/12/2006 | WD | | Larry L Adair | | Regent Davie | 998,640.00 |
| USB#8183 | 10/27/2006 | WD | | Larry L Adair | | Regent Davie | 932,680.00 |
| USB#8183 | 10/31/2006 | WD | | Larry L Adair | | Regent Davie | 597,830.00 |
| USB#8183 | 11/16/2006 | WD | | Larry L Adair | | Regent Davie | 1,135,600.00 |
| USB#8183 | 11/17/2006 | WD | | Larry L Adair | | Regent Davie | 1,268,400.00 |
| USB#8183 | 11/20/2006 | WD | | Larry L Adair | | Regent Davie | 1,246,000.00 |
| USB#8183 | 11/27/2006 | WD | | Larry L Adair | | Regent Davie | 981,225.22 |
| USB#8183 | 11/29/2006 | WD | | Larry L Adair | | Regent Davie | 1,109,833.50 |
| USB#8183 | 12/1/2006 | WD | | Larry L Adair | | Regent Davie | 1,306,490.00 |
| USB#8183 | 12/5/2006 | WD | | Larry L Adair | | Regent Davie | 1,287,460.00 |
| USB#8183 | 12/8/2006 | WD | | Larry L Adair | | Regent Davie | 698,000.00 |
| USB#8183 | 12/12/2006 | WD | | Larry L Adair | | Regent Davie | 1,393,760.00 |
| USB#8183 | 12/15/2006 | WD | | Larry L Adair | | Regent Davie | 1,176,630.00 |
| USB#8183 | 12/19/2006 | WD | | Larry L Adair | | Regent Davie | 998,520.00 |
| USB#8183 | 12/21/2006 | WD | | Larry L Adair | | Regent Davie | 384,180.00 |
| USB#8183 | 1/11/2007 | WD | | Larry L Adair | | Regent Davie | 214,300.00 |
| USB#8183 | 1/22/2007 | WD | | Larry L Adair | | Regent Davie | 245,000.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 1/23/2007 | WD | | Larry L Adair | | Regent Davie | 747,600.00 |
| USB#8183 | 1/30/2007 | WD | | Larry L Adair | | Regent Davie | 354,600.00 |
| USB#8183 | 2/14/2007 | WD | | Larry L Adair | | Regent Davie | 750,000.00 |
| USB#8183 | 2/27/2007 | WD | | Larry L Adair | | Regent Davie | 1,000,000.00 |
| | | | | **Larry L Adair Total** | | | **34,171,894.72** |
| USB#8183 | 2/28/2006 | WD | | Martin M Werner | | Mercantile Orlando | 10,000.00 |
| USB#8183 | 4/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 4/21/2006 | WD | | Martin M Werner | | Bank Atlantic Ft LA | 10,000.00 |
| USB#8183 | 5/4/2006 | WD | | Martin M Werner | | BankatlanticLA | 2,500.00 |
| USB#8183 | 5/4/2006 | WD | | Martin M Werner | | Mercantile Orlando | 2,500.00 |
| USB#8183 | 5/23/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 6/15/2006 | WD | | Martin M Werner | | Bank Atlantic Ft LA | 450,000.00 |
| USB#8183 | 6/20/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 7/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 5,000.00 |
| USB#8183 | 7/25/2006 | WD | | Martin M Werner | | Mercantile Orlando | 5,000.00 |
| USB#8183 | 8/9/2006 | WD | | Martin M Werner | | Mercantile Orlando | 13,500.00 |
| USB#8183 | 8/17/2006 | WD | | Martin M Werner | | Mercantile Orlando | 3,500.00 |
| USB#8183 | 9/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 12/21/2006 | WD | | Martin M Werner | | Mercantile Orlando | 850,000.00 |
| USB#8183 | 1/2/2007 | WD | | Martin M Werner | | Mercantile Orlando | 10,500.00 |
| USB#8183 | 2/20/2007 | WD | | Martin M Werner | | Mercantile Orlando | 13,500.00 |
| USB#8183 | 4/10/2007 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 5/16/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 750,000.00 |
| USB#8183 | 5/17/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 650,000.00 |
| USB#8183 | 5/18/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 5/22/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 850,000.00 |
| USB#8183 | 5/23/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 5/24/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 950,000.00 |
| USB#8183 | 5/24/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 5/25/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 900,000.00 |
| USB#8183 | 5/29/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 5/30/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,100,000.00 |
| USB#8183 | 5/31/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 975,000.00 |
| USB#8183 | 6/1/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,325,000.00 |
| USB#8183 | 6/4/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,400,000.00 |
| USB#8183 | 6/5/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,100,000.00 |
| USB#8183 | 6/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 6/14/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,500,000.00 |
| USB#8183 | 6/15/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 6/22/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 7/19/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,400,000.00 |
| USB#8183 | 7/20/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,600,000.00 |
| USB#8183 | 7/25/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,000,000.00 |
| USB#8183 | 7/30/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,000,000.00 |
| USB#8183 | 8/8/2007 | WD | | Martin M Werner | | Mercantile Orlando | 840,000.00 |
| USB#8183 | 8/9/2007 | WD | | Martin M Werner | | Mercantile Orlando | 860,000.00 |
| USB#8183 | 8/23/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 8/29/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 9/4/2007 | WD | | Martin M Werner | | Mercantile Orlando | 750,000.00 |
| USB#8183 | 9/18/2007 | WD | | Martin M Werner | | Mercantile Orlando | 200,000.00 |
| USB#8183 | 10/16/2007 | WD | | Martin M Werner | | Mercantile Orlando | 970,000.00 |
| USB#8183 | 10/26/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 11/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 200,000.00 |
| USB#8183 | 11/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 220,000.00 |
| | | | | **Martin M Werner Total** | | | **32,247,000.00** |
| USB#8183 | 8/16/2005 | WD | | Merendon Mining (California) Inc | | US Bank California | 50,000.00 |
| USB#8183 | 9/28/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 75,000.00 |
| USB#8183 | 10/12/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 12/7/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 1/31/2007 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 2/16/2007 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 5/16/2007 | WD | | Merendon Mining (California) Inc | California Inc Care | US Bank | 75,000.00 |
| USB#8183 | 7/5/2007 | WD | | Merendon Mining (California) Inc | (California) Inc care | US Bank | 150,000.00 |
| | | | | **Merendon Mining (California) Inc Total** | | | **650,000.00** |
| USB#8183 | 8/27/2007 | WD | | Merendon Mining Colorado Inc | Care of M | US Bank | 75,000.00 |
| USB#8183 | 9/4/2007 | WD | | Merendon Mining Colorado Inc | | US Bank | 250,000.00 |
| | | | | **Merendon Mining Colorado Inc Total** | | | **325,000.00** |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 12/23/2005 | WD | | Merendon Mining Corporation Ltd | 333 11th Ave CA | BofM | 650,000.00 |
| | | | | Merendon Mining Corporation Ltd Total | | | 650,000.00 |
| USB#8183 | 3/29/2006 | WD | | Merendon Mining Inc | | US Bank | 50,000.00 |
| USB#8183 | 5/9/2008 | WD | | Merendon Mining Inc | | US Bank | 2,500.00 |
| USB#8183 | 5/30/2008 | WD | | Merendon Mining Inc | | US Bank | 9,000.00 |
| USB#8183 | 7/1/2008 | WD | | Merendon Mining Inc | | US Bank | 5,000.00 |
| | | | | Merendon Mining Inc Total | | | 66,500.00 |
| USB#8183 | 4/18/2007 | WD | | Merendon Mining Inc Care of M | | US Bank | 50,000.00 |
| | | | | Merendon Mining Inc Care of M Total | | | 50,000.00 |
| USB#8183 | 9/21/2006 | WD | | Milo A Brost | | CIBCCATT | 65,000.00 |
| USB#8183 | 10/12/2006 | WD | | Milo A Brost | | CIBCCATT | 100,000.00 |
| USB#8183 | 11/10/2006 | WD | | Milo A Brost | | CIBCCATT | 50,000.00 |
| USB#8183 | 11/15/2006 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 11/17/2006 | WD | | Milo A Brost | | CIBCCATT | 95,000.00 |
| USB#8183 | 11/27/2006 | WD | | Milo A Brost | | CIBCCATT | 175,000.00 |
| USB#8183 | 11/30/2006 | WD | | Milo A Brost | | CIBCCATT | 200,000.00 |
| USB#8183 | 12/12/2006 | WD | | Milo A Brost | | CIBCCATT | 93,700.00 |
| USB#8183 | 12/19/2006 | WD | | Milo A Brost | | CIBCCATT | 201,650.00 |
| USB#8183 | 12/21/2006 | WD | | Milo A Brost | | CIBCCATT | 347,000.00 |
| USB#8183 | 12/29/2006 | WD | | Milo A Brost | | CIBCCATT | 587,650.00 |
| USB#8183 | 1/11/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 1/23/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 3/22/2007 | WD | | Milo A Brost | | | 12,500.00 |
| USB#8183 | 5/8/2007 | WD | | Milo A Brost | | | 125,000.00 |
| USB#8183 | 5/11/2007 | WD | | Milo A Brost | | CIBCCATT | 93,000.00 |
| USB#8183 | 5/15/2007 | WD | | Milo A Brost | | | 107,000.00 |
| USB#8183 | 5/17/2007 | WD | | Milo A Brost | | CIBCCATT | 83,000.00 |
| USB#8183 | 5/17/2007 | WD | | Milo A Brost | | CIBCCATT | 92,000.00 |
| USB#8183 | 7/6/2007 | WD | | Milo A Brost | | | 260,000.00 |
| USB#8183 | 8/8/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 8/9/2007 | WD | | Milo A Brost | | CIBCCATT | 260,000.00 |
| USB#8183 | 9/4/2007 | WD | | Milo A Brost | | CIBCCATT | 100,000.00 |
| USB#8183 | 10/9/2007 | WD | | Milo A Brost | | CIBCCATT | 25,000.00 |
| USB#8183 | 10/22/2007 | WD | | Milo A Brost | | CIBCCATT | 45,000.00 |
| USB#8183 | 11/1/2007 | WD | | Milo A Brost | | CIBCCATT | 50,000.00 |
| USB#8183 | 11/5/2007 | WD | | Milo A Brost | | CIBCCATT | 125,000.00 |
| USB#8183 | 11/13/2007 | WD | | Milo A Brost | | CIBCCATT | 30,000.00 |
| USB#8183 | 1/29/2008 | WD | | Milo A Brost | | Wachovia | 25,000.00 |
| | | | | Milo A Brost Total | | | 4,337,500.00 |
| USB#8183 | 10/7/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 800,000.00 |
| USB#8183 | 11/2/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 1,700,000.00 |
| USB#8183 | 12/7/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 500,000.00 |
| USB#8183 | 12/8/2005 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 982,713.00 |
| USB#8183 | 12/15/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 500,000.00 |
| USB#8183 | 12/20/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 979,240.00 |
| USB#8183 | 12/22/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 750,000.00 |
| USB#8183 | 1/10/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 200,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/17/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 1,200,000.00 |
| USB#8183 | 1/25/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 1,600,000.00 |
| USB#8183 | 2/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 26,728.00 |
| USB#8183 | 2/3/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 466,792.00 |
| USB#8183 | 2/6/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 684,296.00 |
| USB#8183 | 2/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 983,694.00 |
| USB#8183 | 2/10/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 998,573.00 |
| USB#8183 | 2/15/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 997,569.00 |
| USB#8183 | 2/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 482,653.00 |
| USB#8183 | 2/24/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 996,653.00 |
| USB#8183 | 2/28/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 997,826.00 |
| USB#8183 | 3/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 762,683.00 |
| USB#8183 | 3/7/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 973,664.00 |
| USB#8183 | 3/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 486,973.00 |
| USB#8183 | 3/20/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 659,673.00 |
| USB#8183 | 3/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 758,965.00 |
| USB#8183 | 3/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 742,185.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|--------|------|------|-----------|------------------------------------------|-------------------------------|------------------------------------------|----------------|
| USB#8183 | 4/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 714,328.00 |
| USB#8183 | 4/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 996,582.00 |
| USB#8183 | 4/13/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 542,411.00 |
| USB#8183 | 4/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 952,300.00 |
| USB#8183 | 4/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 786,400.00 |
| USB#8183 | 5/4/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 582,100.00 |
| USB#8183 | 5/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 854,600.00 |
| USB#8183 | 5/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 992,600.00 |
| USB#8183 | 5/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 546,870.00 |
| USB#8183 | 5/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 784,950.00 |
| USB#8183 | 5/31/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 875,400.00 |
| USB#8183 | 6/1/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 475,800.00 |
| USB#8183 | 6/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 985,600.00 |
| USB#8183 | 6/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 974,500.00 |
| USB#8183 | 6/13/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 545,600.00 |
| USB#8183 | 6/19/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 600,000.00 |
| USB#8183 | 6/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 754,800.00 |
| USB#8183 | 6/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 85,000.00 |
| USB#8183 | 6/28/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 200,000.00 |
| USB#8183 | 7/7/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 921,500.00 |
| USB#8183 | 7/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 221,500.00 |
| USB#8183 | 7/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 1,025,400.00 |
| USB#8183 | 7/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 996,800.00 |
| USB#8183 | 7/19/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 748,600.00 |
| USB#8183 | 7/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 200,000.00 |
| USB#8183 | 7/26/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 180,000.00 |
| USB#8183 | 7/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 150,000.00 |
| USB#8183 | 8/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 300,000.00 |
| USB#8183 | 8/9/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 600,000.00 |
| USB#8183 | 8/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 984,600.00 |
| USB#8183 | 8/15/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 840,500.00 |
| USB#8183 | 8/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 790,000.00 |
| USB#8183 | 8/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 475,000.00 |
| USB#8183 | 8/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 95,000.00 |
| USB#8183 | 9/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 985,700.00 |
| USB#8183 | 9/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 857,900.00 |
| USB#8183 | 9/15/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 998,750.00 |
| USB#8183 | 9/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 300,000.00 |
| USB#8183 | 9/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 350,000.00 |
| USB#8183 | 10/4/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 685,400.00 |
| USB#8183 | 10/6/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 876,200.00 |
| USB#8183 | 10/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 867,400.00 |
| USB#8183 | 10/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 709,375.00 |
| USB#8183 | 10/18/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 997,230.00 |
| USB#8183 | 10/20/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 593,670.00 |
| USB#8183 | 10/26/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 474,630.00 |
| USB#8183 | 10/31/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 367,280.00 |
| USB#8183 | 11/3/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 864,300.00 |
| USB#8183 | 11/10/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 932,680.00 |
| | | | | **Truenorth Productions LLC Total** | | | 53,400,346.00 |
| | | | | **Grand Total** | | | 128,924,227.78 |

EXHIBIT 7

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 1/29/2007 | WD | | Real Life Lessons | | BK Amer NYC | 470,420.00 |
| USB#8183 | 5/9/2007 | WD | | Annette L Lake | | Wash Mutual Sea | 6,000.00 |
| USB#8183 | 10/1/2007 | WD | | Annette L Lake | | Wash Mutual | 6,000.00 |
| USB#8183 | 10/31/2007 | WD | | Annette L Lake | | Wash Mutual | 6,000.00 |
| USB#8183 | 12/13/2007 | WD | | Annette L Lake | | Wash Mutual Sea | 6,000.00 |
| USB#8183 | 1/28/2008 | WD | | Annette L Lake | | Wash Mutual Sea | 6,800.00 |
| USB#8183 | 9/24/2007 | WD | | Benito Reyes | | Aolbus | 45,916.05 |
| USB#8183 | 10/3/2007 | WD | | Brian Langlals | | Quaslar Cu Bellev | 15,000.00 |
| USB#8183 | 12/13/2007 | WD | | Brian Langlals | | Western FC Sen Dim | 15,000.00 |
| USB#8183 | 4/3/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 30,000.00 |
| USB#8183 | 5/14/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 7,100.00 |
| USB#8183 | 5/14/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 80,000.00 |
| USB#8183 | 5/1/2007 | WD | | Charles Earnest | | First Tech Beavert | 100,000.00 |
| USB#8183 | 10/16/2007 | WD | | Charles Earnest | | First Tech Beavert | 15,000.00 |
| USB#8183 | 10/18/2007 | WD | | Charles Earnest | | First Tech Beavert | 33,450.00 |
| USB#8183 | 10/19/2007 | WD | | Cynhla J Colle | | FST Svgs bank Renton | 8,000.00 |
| USB#8183 | 8/23/2007 | WD | | Darryl Ketlner | | Aolbus | 11,110.01 |
| USB#8183 | 8/23/2007 | WD | | Darryl Ketlner | | Aolbus | 31,883.39 |
| USB#8183 | 9/4/2007 | WD | | Darryl Ketlner | | Aolbus | 11,300.88 |
| USB#8183 | 5/11/2007 | WD | | David MCMannan | | Wash Mutual Sea | 4,000.00 |
| USB#8183 | 6/11/2007 | WD | | David Sheridan | | Compass Hous | 140,270.00 |
| USB#8183 | 4/3/2007 | WD | | Dawn Frankwick MD | | Sterling Savings | 25,000.00 |
| USB#8183 | 5/11/2007 | WD | | Dawn Frankwick MD | | Sterling Savings | 200,000.00 |
| USB#8183 | 5/15/2007 | WD | | Denise Smith | | North Fork Mellvill | 73,590.06 |
| USB#8183 | 3/26/2007 | WD | | Diane K Bork | | Wells Fargo SF | 12,000.00 |
| USB#8183 | 5/14/2007 | WD | | Diane K Bork | | Wells Fargo SF | 30,700.00 |
| USB#8183 | 5/2/2007 | WD | | Diane K Muir | 226th LN SE Apt 59 | US Bank | 30,000.00 |
| USB#8183 | 5/14/2007 | WD | | Diane K Muir | 226th LN SE Apt 59 | US Bank | 94,000.00 |
| USB#8183 | 9/4/2007 | WD | | Diane Krepp | | Aolbus | 79,364.42 |
| USB#8183 | 7/24/2007 | WD | | Diane Morton | 49 Haverhill Rd SW | CIBCCATT | 11,113.44 |
| USB#8183 | 9/7/2007 | WD | | Don Peake | | BK Amer NYC | 15,000.00 |
| USB#8183 | 11/2/2007 | WD | | Doubloon Investment Guild | | BK Amer SF | 45,000.00 |
| USB#8183 | 8/23/2007 | WD | | Dr. Hongrul Song | | Aolbus | 47,609.13 |
| USB#8183 | 12/11/2006 | WD | | Fred William Carroll | | Boeing Wichita ECU | 9,750.00 |
| USB#8183 | 1/9/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 21,937.50 |
| USB#8183 | 4/3/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 15,000.00 |
| USB#8183 | 7/10/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 45,000.00 |
| USB#8183 | 7/11/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 5,812.50 |
| USB#8183 | 5/25/2007 | WD | | Gailand Smith | | Amegy BK Houston | 9,100.00 |
| USB#8183 | 12/13/2007 | WD | | Jamesehlert and Audrey Keprelian | | Pacific Natl San F | 16,000.00 |
| USB#8183 | 5/24/2007 | WD | | Janel & Timothy F | Carlson | Sterling Savings | 20,000.00 |
| USB#8183 | 12/1/2006 | WD | | Janes Eickholdt | 439 Gallivan Road F | Aolbus | 57,042.08 |
| USB#8183 | 9/21/2006 | WD | | Janet Ball | | Aolbus | 70,372.11 |
| USB#8183 | 9/28/2006 | WD | | Janet Ball | | Aolbus | 70,372.11 |
| USB#8183 | 5/7/2007 | WD | | Janet Barbey | 30 Eccles Cressent | | 47,855.91 |
| USB#8183 | 6/9/2006 | WD | | Janet Eickholdt | | Aolbus | 63,748.41 |
| USB#8183 | 8/16/2007 | WD | | Janet Helm | | Wash Mutual Sea | 39,200.00 |
| USB#8183 | 8/17/2007 | WD | | Janet Helm | | Wash Mutual Sea | 39,200.00 |
| USB#8183 | 1/9/2007 | WD | | Joan Jones | | Pony Express Braym | 25,000.00 |
| USB#8183 | 4/30/2007 | WD | | Joan Jones | | Pony Express Braym | 50,000.00 |
| USB#8183 | 5/14/2007 | WD | | Joan Jones | | Pony Express Braym | 10,000.00 |
| USB#8183 | 12/28/2006 | WD | | Julie M DiJoseph | Po Box 16223 | US Bank | 60,000.00 |
| USB#8183 | 2/2/2007 | WD | | Julie M Sjoseph | Po Box 16223 | US Bank | 15,000.00 |
| USB#8183 | 5/10/2007 | WD | | Julie Smith | | Wells Fargo SF | 140,000.00 |
| USB#8183 | 5/17/2007 | WD | | Kambra Phoebus | | Wells Fargo SF | 5,200.00 |
| USB#8183 | 5/23/2007 | WD | | Karin Maria Lapadula | | Wells Fargo SF | 4,000.00 |
| USB#8183 | 9/21/2006 | WD | | Katherine Fletcher | | Wells Fargo SF | 100,000.00 |
| USB#8183 | 2/27/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 130,000.00 |
| USB#8183 | 10/16/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 20,000.00 |
| USB#8183 | 10/18/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 68,400.00 |
| USB#8183 | 9/4/2007 | WD | | Kathleen Judnic | | Aolbus | 1,829.08 |
| USB#8183 | 9/4/2007 | WD | | Kathleen Judnic | | Aolbus | 16,578.47 |
| USB#8183 | 1/9/2007 | WD | | Kelly Kitchens | | Wells Fargo SF | 15,000.00 |
| USB#8183 | 5/15/2007 | WD | | Kimberley R Faucher | | BK Amer NYC | 235,000.00 |
| USB#8183 | 3/19/2007 | WD | | Linda M Lockwood | | Seattle Metro sea | 55,000.00 |
| USB#8183 | 5/14/2007 | WD | | Linda M Lockwood | | Seattle Metro Sea | 138,750.00 |
| USB#8183 | 4/3/2007 | WD | | Louise Booth | | BK Amer NYC | 12,000.00 |

EXHIBIT 7

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 5/10/2007 | WD | | Louise Booth | | BK Amer NYC | 61,100.00 |
| USB#8183 | 3/23/2007 | WD | | Marcel G Major | | Watermark Cu Seatt | 69,000.00 |
| USB#8183 | 5/14/2007 | WD | | Marcel G Major | | Watermark CU Seatt | 30,288.00 |
| USB#8183 | 3/8/2007 | WD | | Michael Bondor | | USAA Fed San Anton | 50,000.00 |
| USB#8183 | 5/14/2007 | WD | | Michael Bondor | | USAA Fed San Anton | 105,400.00 |
| USB#8183 | 12/20/2006 | WD | | Micheal Hrankowski | | Commerce Kansas Ci | 200,000.00 |
| USB#8183 | 1/9/2007 | WD | | Micheal Hrankowski | | Commerce Kansas Ci | 60,000.00 |
| USB#8183 | 9/14/2006 | WD | | Murrey D Mcmillan | | BofM | 49,985.00 |
| USB#8183 | 9/18/2006 | WD | | Murrey D Mcmillan | | BofM | 955.19 |
| USB#8183 | 4/3/2007 | WD | | Peter Navartil | | Wells Fargo SF | 60,000.00 |
| USB#8183 | 5/14/2007 | WD | | Peter Navartil | | Wells Fargo SF | 165,700.00 |
| USB#8183 | 11/1/2007 | WD | | Raymond J Gebauer | | Washington | 25,000.00 |
| USB#8183 | 1/26/2007 | WD | | Rebecca Fine | | BK Amer NYC | 43,750.00 |
| USB#8183 | 6/6/2007 | WD | | Richard K Thorlakson | | UBS AG NYC | 303,400.00 |
| USB#8183 | 7/30/2007 | WD | | Rosemary Lockwood | Box 321 | Bk Pacific Aberdee | 556,506.94 |
| USB#8183 | 5/10/2007 | WD | | Sherry L T Thompson | | Boeing ECU Tukwila | 375,000.00 |
| USB#8183 | 11/30/2006 | WD | | Stephen & Susan Cohen | | BK Amer NYC | 32,350.00 |
| USB#8183 | 2/16/2007 | WD | | Stephen & Susan Cohen | | BK Amer NYC | 291,150.00 |
| USB#8183 | 7/24/2007 | WD | | Stephen Koning | 746 Woodhill Rd | Aelbus | 9,447.26 |
| USB#8183 | 2/26/2007 | WD | | Stephen T And Elizabeth A Rinehart | | RBC Centura Juno B | 1,072,400.00 |
| USB#8183 | 3/8/2007 | WD | | Stephen T and Elizabeth A Rinehart | | RBC Centura Juno B | 120,000.00 |
| USB#8183 | 5/14/2007 | WD | | Stephen T And Elizabeth A Rinehart | Elizabeth A Rinehar | RBC Centura Juno B | 100,000.00 |
| USB#8183 | 3/20/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 110,000.00 |
| USB#8183 | 7/24/2007 | WD | | Sue & Greg Connors | | Commerce Bk BYC | 20,000.00 |
| USB#8183 | 8/31/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 35,000.00 |
| USB#8183 | 10/26/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 39,500.00 |
| USB#8183 | 10/26/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 39,500.00 |
| USB#8183 | 11/2/2007 | WD | | Susie A Stevens | | Wachovia | 12,000.00 |
| USB#8183 | 1/28/2008 | WD | | Susie A Stevens | | Wachovia | 10,000.00 |
| USB#8183 | 3/27/2007 | WD | | Terri Eliseuson | | BK Amer NYC | 60,000.00 |
| USB#8183 | 3/27/2007 | WD | | Terri Eliseuson | | BK Amer NYC | 60,000.00 |
| USB#8183 | 5/14/2007 | WD | | Terrill Eliseuson | | BK Amer NYC | 117,300.00 |
| USB#8183 | 5/15/2007 | WD | | Terrill Eliseuson | | BK Amer NYC | 117,300.00 |
| USB#8183 | 1/28/2008 | WD | | Terrill Eliseuson | | BK Amer NYC | 5,000.00 |
| | | | | | | | 7,762,217.94 |

| | | | EXHIBIT 8 |
|---|---|---|---|

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|
| Bank Charges Total | | | 49,457.66 |
| Beck Consulting LLC Total | | | 204,000.00 |
| Check Printing Charge Total | | | 409.38 |
| Chicoine And Hallett Inc Total | | | 20,000.00 |
| Cohen & Gresser LLP Total | | | 1,722,488.46 |
| David W Halverson Total | | | 145,367.18 |
| Deluxe Business Sys Total | | | 169.80 |
| Electronic Withdrawal Total | | | 20,871.75 |
| Fedex Shipping Total | | | 1,435.54 |
| Fried Frank Harris Shriver & Jacobs Total | | | 70,449.28 |
| Intuit Software Total | | | 108.77 |
| Kobre & Kim Llp Total | | | 394,389.05 |
| Kramer Levin Naftalis & Frankel LLP Total | | | 73,088.00 |
| Krantz & Berman LLP Total | | | 10,313.00 |
| Law Offices Of John R Henderson PC Total | | | 5,000.00 |
| Law Offices of Robert J Hickok PA Total | | | 87,159.61 |
| Legent Clearing CA Total | | | 500,000.00 |
| Loan Payment Total | | | 156,980.52 |
| Mortgage Payment Total | | | 272,471.14 |
| Office Depot Total | | | 111.04 |
| Sunrise Café Total | | | 34.43 |
| The Law Office of Abe Rappaport PA Total | | | 193,946.96 |
| **Grand Total** | | | **3,928,251.57** |

EXHIBIT 8.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 10/31/2008 | OTH | | Bank Charges | | | 799.54 |
| USB#8251 | 4/30/2003 | OTH | | Bank Charges | | | 15.50 |
| USB#8183 | 12/12/2003 | OTH | | Bank Charges | | | 15.00 |
| USB#8183 | 5/14/2004 | OTH | | Bank Charges | | | 3.50 |
| USB#8183 | 7/15/2004 | OTH | | Bank Charges | | | 22.00 |
| USB#8183 | 8/13/2004 | OTH | | Bank Charges | | | 4.35 |
| USB#8183 | 9/16/2004 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 10/15/2004 | OTH | | Bank Charges | | | 10.50 |
| USB#8183 | 11/16/2004 | OTH | | Bank Charges | | | 18.00 |
| USB#8183 | 12/14/2004 | OTH | | Bank Charges | | | 10.00 |
| USB#8183 | 1/14/2005 | OTH | | Bank Charges | | | 13.50 |
| USB#8183 | 2/16/2005 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 3/14/2005 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 4/14/2005 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 5/13/2005 | OTH | | Bank Charges | | | 6.75 |
| USB#8183 | 6/14/2005 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 7/18/2005 | OTH | | Bank Charges | | | 12.00 |
| USB#8183 | 8/12/2005 | OTH | | Bank Charges | | | 3.00 |
| USB#8183 | 9/15/2005 | OTH | | Bank Charges | | | 6.84 |
| USB#8183 | 10/17/2005 | OTH | | Bank Charges | | | 63.50 |
| USB#8183 | 11/15/2005 | OTH | | Bank Charges | | | 184.00 |
| USB#8183 | 12/15/2005 | OTH | | Bank Charges | | | 114.50 |
| USB#8183 | 1/17/2006 | OTH | | Bank Charges | | | 1,346.44 |
| USB#8183 | 2/16/2006 | OTH | | Bank Charges | | | 1,609.00 |
| USB#8183 | 3/31/2006 | OTH | | Bank Charges | | | 3,303.50 |
| USB#8183 | 4/14/2006 | OTH | | Bank Charges | | | 1,064.00 |
| USB#8183 | 5/12/2006 | OTH | | Bank Charges | | | 1,469.50 |
| USB#8183 | 6/14/2006 | OTH | | Bank Charges | | | 1,923.26 |
| USB#8183 | 7/17/2006 | OTH | | Bank Charges | | | 1,664.26 |
| USB#8183 | 8/14/2006 | OTH | | Bank Charges | | | 1,178.50 |
| USB#8183 | 9/15/2006 | OTH | | Bank Charges | | Wells Fargo SF | 1,072.00 |
| USB#8183 | 10/16/2006 | OTH | | Bank Charges | | | 1,690.00 |
| USB#8183 | 11/14/2006 | OTH | | Bank Charges | | | 2,118.00 |
| USB#8183 | 12/14/2006 | OTH | | Bank Charges | | | 2,145.00 |
| USB#8183 | 1/16/2007 | OTH | | Bank Charges | | | 2,711.50 |
| USB#8183 | 2/20/2007 | OTH | | Bank Charges | | | 1,001.41 |
| USB#8183 | 3/21/2007 | OTH | | Bank Charges | | | 768.84 |
| USB#8183 | 4/13/2007 | WD | | Bank Charges | | | 810.70 |
| USB#8183 | 6/14/2007 | OTH | | Bank Charges | | | 6,032.84 |
| USB#8183 | 7/16/2007 | OTH | | Bank Charges | | | 2,089.46 |
| USB#8183 | 8/14/2007 | OTH | | Bank Charges | | | 1,815.67 |
| USB#8183 | 9/17/2007 | OTH | | Bank Charges | | | 1,291.77 |
| USB#8183 | 10/15/2007 | OTH | | Bank Charges | | | 1,276.84 |
| USB#8183 | 11/15/2007 | OTH | | Bank Charges | | | 1,188.34 |
| USB#8183 | 12/14/2007 | OTH | | Bank Charges | | | 856.98 |
| USB#8183 | 1/15/2008 | OTH | | Bank Charges | | | 493.15 |
| USB#8183 | 2/15/2008 | OTH | | Bank Charges | | | 672.29 |
| USB#8183 | 3/17/2008 | OTH | | Bank Charges | | | 519.80 |
| USB#8183 | 4/14/2008 | OTH | | Bank Charges | | | 317.36 |
| USB#8183 | 5/14/2008 | OTH | | Bank Charges | | | 304.76 |
| USB#8183 | 6/13/2008 | OTH | | Bank Charges | | | 660.62 |
| USB#8183 | 7/15/2008 | OTH | | Bank Charges | | | 423.90 |
| USB#8183 | 8/14/2008 | OTH | | Bank Charges | | | 342.62 |
| USB#8183 | 9/15/2008 | OTH | | Bank Charges | | | 303.68 |
| USB#8183 | 10/15/2008 | OTH | | Bank Charges | | | 333.68 |
| USB#8183 | 11/17/2008 | OTH | | Bank Charges | | | 456.00 |
| USB#8183 | 12/12/2008 | OTH | | Bank Charges | | | 300.44 |
| USB#8183 | 1/15/2009 | OTH | | Bank Charges | | | 304.76 |
| USB#8183 | 2/13/2009 | OTH | | Bank Charges | | | 305.00 |
| USB#8183 | 3/13/2009 | OTH | | Bank Charges | | | 303.80 |
| USB#8183 | 5/14/2007 | OTH | | Bank Charges | | | 805.08 |
| USB#8183 | 11/20/2005 | OTH | | Bank Charges | | | 20.65 |
| USB#8191 | 7/31/2004 | OTH | | Bank Charges | | | 21.00 |
| USB#8191 | 8/19/2005 | OTH | | Bank Charges | | | 7.00 |
| USB#8183 | 4/30/2008 | OTH | | Bank Charges | | | 112.00 |
| USB#8183 | 5/31/2008 | OTH | | Bank Charges | | | 56.00 |
| USB#8183 | 9/30/2008 | OTH | | Bank Charges | | | 104.00 |

EXHIBIT 8.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/31/2008 | OTH | | Bank Charges | | | 112.00 |
| USB#8183 | 3/31/2009 | OTH | | Bank Charges | | | 216.00 |
| USB#8183 | 02/29/09 | OTH | | Bank Charges | | | 98.00 |
| USB#8251 | 11/30/2008 | OTH | | Bank Charges | | | 5.00 |
| USB#8183 | 4/17/2008 | OTH | | Bank Charges | | | 5.00 |
| USB#8183 | 5/14/2008 | OTH | | Bank Charges | | | 5.00 |
| USB#8183 | 4/31/09 | OTH | | Bank Charges | | | 30.00 |
| USB#8191 | 7/12/2004 | OTH | | Bank Charges | | | 29.00 |
| USB#8183 | 7/23/2004 | OTH | | Bank Charges | | | 29.00 |
| USB#8191 | 8/31/2005 | OTH | | Bank Charges | | | 60.00 |
| USB#8191 | 8/16/2005 | OTH | | Bank Charges | | | 28.00 |
| | | | | **Bank Charges Total** | | | **49,457.66** |
| USB#8183 | 7/21/2006 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 7/27/2006 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 8/28/2006 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 9/27/2006 | WD | | Beck Consulting LLC | | US Bank | 10,200.00 |
| USB#8183 | 10/27/2006 | WD | | Beck Consulting LLC | | US Bank | 10,200.00 |
| USB#8183 | 11/27/2006 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 12/22/2006 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 1/31/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 2/27/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 3/28/2007 | WD | | Beck Consulting LLC | PO Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 4/30/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 5/29/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 6/29/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 7/30/2007 | WD | | Beck Consulting LLC | Po Box1075 | US Bank | 10,200.00 |
| USB#8183 | 9/4/2007 | WD | | Beck Consulting LLC | Castle Creek RD | US Bank | 10,200.00 |
| USB#8183 | 9/27/2007 | WD | | Beck Consulting LLC | PO Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 10/31/2007 | WD | | Beck Consulting LLC | PO Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 11/29/2007 | WD | | Beck Consulting LLC | PO Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 12/27/2007 | WD | | Beck Consulting LLC | Po Box 1075 | US Bank | 10,200.00 |
| USB#8183 | 1/29/2008 | WD | | Beck Consulting LLC | | US Bank | 10,200.00 |
| | | | | **Beck Consulting LLC Total** | | | **204,000.00** |
| USB#8251 | 3/10/2003 | OTH | | Check Printing Charge | | | 83.05 |
| USB#8191 | 11/19/2003 | OTH | | Check Printing Charge | | | 118.23 |
| USB#8183 | 11/19/2003 | OTH | | Check Printing Charge | | | 118.23 |
| USB#8191 | 1/24/2006 | OTH | | Check Printing Charge | | | 89.87 |
| | | | | **Check Printing Charge Total** | | | **409.38** |
| USB#8183 | 4/3/2008 | WD | | Chicoine And Hallett Inc | PS Iolla 1011 west | US Bank | 12,500.00 |
| USB#8183 | 5/13/2008 | WD | | Chicoine And Hallett Inc | 1011 West | US Bank | 7,500.00 |
| | | | | **Chicoine And Hallett Inc Total** | | | **20,000.00** |
| USB#8183 | 10/12/2006 | WD | | Cohen & Gresser LLP | Atorney Escrow Ne | JP Morgan Chase | 50,000.00 |
| USB#8183 | 1/4/2007 | WD | | Cohen & Gresser LLP | Attorney Escrow Ne | JP Morgan Chase | 67,822.64 |
| USB#8183 | 2/27/2007 | WD | | Cohen & Gresser LLP | | JP Morgan Chase | 60,849.00 |
| USB#8183 | 4/3/2007 | WD | | Cohen & Gresser LLP | Atorney Escrow Ne | JP Morgan Chase | 50,908.41 |
| USB#8183 | 4/20/2007 | WD | | Cohen & Gresser LLP | | JP Morgan Chase | 150,908.41 |
| USB#8183 | 5/17/2007 | WD | | Cohen & Gresser LLP | Attorney Escrow Ne | JP Morgan Chase | 150,000.00 |
| USB#8183 | 7/25/2007 | WD | | Cohen & Gresser LLP | Attorney Escrow Ne | JP Morgan Chase | 200,000.00 |
| USB#8183 | 8/24/2007 | WD | | Cohen & Gresser LLP | Atorney Escrow Ne | JP Morgan Chase | 92,000.00 |
| USB#8183 | 9/5/2007 | WD | | Cohen & Gresser LLP | Atomet Escrow Ne | JP Morgan Chase | 235,000.00 |
| USB#8183 | 9/7/2007 | WD | | Cohen & Gresser LLP | Atmet Escrow Ne | JP Morgan Chase | 165,000.00 |
| USB#8183 | 11/1/2007 | WD | | Cohen & Gresser LLP | Atorney Escro New | JP Morgan Chase | 250,000.00 |
| USB#8183 | 11/2/2007 | WD | | Cohen & Gresser LLP | | Atorney Escro New York | 250,000.00 |
| | | | | **Cohen & Gresser LLP Total** | | | **1,722,488.46** |
| USB#8183 | 10/12/2006 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 10/27/2006 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 11/27/2006 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 12/12/2006 | WD | | David W Halverson | | BK Amer SF | 928.53 |
| USB#8183 | 12/22/2006 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 1/31/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 2/14/2007 | WD | | David W Halverson | | BK Amer SF | 1,400.51 |
| USB#8183 | 2/27/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 3/28/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 3/28/2007 | WD | | David W Halverson | | BK Amer SF | 451.37 |
| USB#8183 | 4/18/2007 | WD | | David W Halverson | | BK Amer NYC | 871.69 |
| USB#8183 | 4/30/2007 | WD | | David W Halverson | | BK Amer SF | 1,199.15 |
| USB#8183 | 4/30/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |

EXHIBIT 8.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 5/29/2007 | WD | | David W Halverson | | BK Bank SF | 8,000.00 |
| USB#8183 | 6/4/2007 | WD | | David W Halverson | | Bk Amer NYC | 712.93 |
| USB#8183 | 6/29/2007 | WD | | David W Halverson | | Bk Amer NYC | 8,000.00 |
| USB#8183 | 7/12/2007 | WD | | David W Halverson | | BK Amer NYC | 708.89 |
| USB#8183 | 7/30/2007 | WD | | David W Halverson | | BK Amer NYC | 8,000.00 |
| USB#8183 | 8/2/2007 | WD | | David W Halverson | | Bk Amer NYC | 760.96 |
| USB#8183 | 9/4/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 9/4/2007 | WD | | David W Halverson | | Bank Amer SF | 673.53 |
| USB#8183 | 9/27/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 10/25/2007 | WD | | David W Halverson | | BK Amer SF | 829.81 |
| USB#8183 | 10/31/2007 | WD | | David W Halverson | | BK Amer SF | 8,000.00 |
| USB#8183 | 10/31/2007 | WD | | David W Halverson | | BK Amer SF | 829.81 |
| USB#8183 | 11/29/2007 | WD | | David W Halverson | | Bk Amer SF | 8,000.00 |
| USB#8183 | 12/27/2007 | WD | | David W Halverson | | US Bank | 8,000.00 |
| USB#8183 | 1/29/2008 | WD | | David W Halverson | | BK Amer NYC | 8,000.00 |
| | | | | **David W Halverson Total** | | | **145,367.18** |
| USB#8191 | 9/13/2006 | OTH | | Deluxe Business Sys | | | 169.80 |
| | | | | **Deluxe Business Sys Total** | | | **169.80** |
| USB#8183 | 3/28/2006 | EW | | Electronic Withdrawal | Phone Svc | Bell South | 1,726.46 |
| USB#8251 | 5/10/2006 | EW | | Electronic Withdrawal | | Bell South | 958.84 |
| USB#8183 | 6/8/2006 | EW | | Electronic Withdrawal | | Bell South | 730.65 |
| USB#8183 | 7/11/2006 | EW | | Electronic Withdrawal | | Bell South | 728.75 |
| USB#8183 | 8/23/2006 | EW | | Electronic Withdrawal | | Bell South | 743.42 |
| USB#8183 | 9/18/2006 | EW | | Electronic Withdrawal | | Bell South | 742.94 |
| USB#8183 | 10/30/2006 | EW | | Electronic Withdrawal | | Bell South | 749.86 |
| USB#8183 | 11/15/2006 | EW | | Electronic Withdrawal | | Bell South | 1,235.03 |
| USB#8183 | 12/15/2006 | EW | | Electronic Withdrawal | | Bell South | 946.69 |
| USB#8183 | 1/25/2007 | EW | | Electronic Withdrawal | | Bell South | 689.76 |
| USB#8183 | 2/20/2007 | EW | | Electronic Withdrawal | | Bell South | 789.64 |
| USB#8183 | 3/23/2007 | EW | | Electronic Withdrawal | | Bell South | 795.50 |
| USB#8183 | 5/21/2007 | EW | | Electronic Withdrawal | | Bell South | 1,618.94 |
| USB#8183 | 6/15/2007 | EW | | Electronic Withdrawal | | Bell South | 814.68 |
| USB#8183 | 8/22/2007 | EW | | Electronic Withdrawal | | Bell South | 1,786.23 |
| USB#8183 | 10/25/2007 | EW | | Electronic Withdrawal | | Bell South | 1,653.91 |
| USB#8183 | 11/28/2007 | EW | | Electronic Withdrawal | | Bell South | 1,344.98 |
| USB#8183 | 12/28/2007 | EW | | Electronic Withdrawal | | Bell South | 574.33 |
| USB#8183 | 2/27/2008 | EW | | Electronic Withdrawal | | Bell South | 1,193.15 |
| USB#8183 | 5/21/2008 | EW | | Electronic Withdrawal | | Bell South | 655.72 |
| USB#8183 | 6/11/2008 | EW | | Electronic Withdrawal | | Bell South | 115.09 |
| USB#8183 | 8/11/2008 | EW | | Electronic Withdrawal | | Bell South | 268.18 |
| | | | | **Electronic Withdrawal Total** | | | **20,871.75** |
| USB#8183 | 3/1/2004 | OTH | | Fedex Shipping | | | 21.13 |
| USB#8183 | 3/1/2004 | OTH | | Fedex Shipping | | | 21.13 |
| USB#8183 | 3/1/2004 | OTH | | Fedex Shipping | | | 21.13 |
| USB#8183 | 3/8/2004 | OTH | | Fedex Shipping | | | 21.41 |
| USB#8183 | 3/25/2004 | OTH | | Fedex Shipping | | | 21.42 |
| USB#8183 | 3/25/2004 | OTH | | Fedex Shipping | | | 21.42 |
| USB#8183 | 3/29/2004 | OTH | | Fedex Shipping | | | 23.12 |
| USB#8183 | 4/1/2004 | OTH | | Fedex Shipping | | | 22.99 |
| USB#8183 | 4/5/2004 | OTH | | Fedex Shipping | | | 23.55 |
| USB#8183 | 4/9/2004 | OTH | | Fedex Shipping | | | 21.61 |
| USB#8183 | 4/9/2004 | OTH | | Fedex Shipping | | | 21.61 |
| USB#8183 | 4/9/2004 | OTH | | Fedex Shipping | | | 21.61 |
| USB#8183 | 4/9/2004 | OTH | | Fedex Shipping | | | 21.61 |
| USB#8183 | 4/21/2004 | OTH | | Fedex Shipping | | | 21.28 |
| USB#8183 | 4/23/2004 | OTH | | Fedex Shipping | | | 23.74 |
| USB#8183 | 5/3/2004 | OTH | | Fedex Shipping | | | 42.81 |
| USB#8183 | 5/3/2004 | OTH | | Fedex Shipping | | | 42.81 |
| USB#8183 | 5/3/2004 | OTH | | Fedex Shipping | | | 56.26 |
| USB#8183 | 5/12/2004 | OTH | | Fedex Shipping | | | 22.42 |
| USB#8183 | 5/14/2004 | OTH | | Fedex Shipping | | | 35.36 |
| USB#8183 | 5/17/2004 | OTH | | Fedex Shipping | | | 35.36 |
| USB#8183 | 5/17/2004 | OTH | | Fedex Shipping | | | 55.12 |
| USB#8183 | 5/24/2004 | OTH | | Fedex Shipping | | | 41.85 |
| USB#8183 | 6/14/2004 | OTH | | Fedex Shipping | | | 21.21 |
| USB#8183 | 6/21/2004 | OTH | | Fedex Shipping | | | 20.87 |
| USB#8183 | 6/23/2004 | OTH | | Fedex Shipping | | | 20.84 |

EXHIBIT 0.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 6/23/2004 | OTH | | Fedex Shipping | | | 20.84 |
| USB#8183 | 6/23/2004 | OTH | | Fedex Shipping | | | 20.84 |
| USB#8183 | 6/23/2004 | OTH | | Fedex Shipping | | | 20.84 |
| USB#8183 | 6/28/2004 | OTH | | Fedex Shipping | | | 20.94 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 36.16 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/6/2004 | OTH | | Fedex Shipping | | | 49.63 |
| USB#8183 | 7/9/2004 | OTH | | Fedex Shipping | | | 21.82 |
| USB#8183 | 7/14/2004 | OTH | | Fedex Shipping | | | 23.45 |
| USB#8183 | 7/22/2004 | OTH | | Fedex Shipping | | | 23.59 |
| USB#8183 | 8/2/2004 | OTH | | Fedex Shipping | | | 23.37 |
| USB#8183 | 8/2/2004 | OTH | | Fedex Shipping | | | 23.37 |
| USB#8183 | 8/2/2004 | OTH | | Fedex Shipping | | | 23.37 |
| USB#8183 | 8/2/2004 | OTH | | Fedex Shipping | | | 23.37 |
| USB#8183 | 8/2/2004 | OTH | | Fedex Shipping | | | 23.37 |
| USB#8183 | 8/16/2004 | OTH | | Fedex Shipping | | | 21.85 |
| USB#8183 | 8/19/2004 | OTH | | Fedex Shipping | | | 37.28 |
| | | | | **Fedex Shipping Total** | | | **1,435.54** |
| USB#8183 | 7/25/2007 | WD | | Fried Frank Harris Shriver & Jacobs | | Citi Bank of New York | 48,083.05 |
| USB#8183 | 9/6/2007 | WD | | Fried Frank Harris Shriver & Jacobs | | Citi Bank of New York | 10,928.21 |
| USB#8183 | 9/7/2007 | WD | | Fried Frank Harris Shriver & Jacobs | | Citi Bank of New York | 10,928.21 |
| USB#8183 | 1/28/2008 | WD | | Fried Frank Harris Shriver & Jacobs | | Citi Bank of New York | 509.80 |
| | | | | **Fried Frank Harris Shriver & Jacobs Total** | | | **70,449.28** |
| USB#8183 | 1/18/2006 | OTH | | Intuit Software | | | 108.77 |
| | | | | **Intuit Software Total** | | | **108.77** |
| USB#8183 | 10/27/2006 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 25,000.00 |
| USB#8183 | 11/29/2006 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 25,000.00 |
| USB#8183 | 12/12/2006 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 6,220.61 |
| USB#8183 | 1/9/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 37,815.35 |
| USB#8183 | 1/30/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 31,509.60 |
| USB#8183 | 2/26/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 28,354.84 |
| USB#8183 | 4/3/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 66,064.00 |
| USB#8183 | 5/3/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 54,648.72 |
| USB#8183 | 5/25/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 13,160.38 |
| USB#8183 | 6/29/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 14,374.38 |
| USB#8183 | 8/24/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 43,675.13 |
| USB#8183 | 9/7/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 11,503.30 |
| USB#8183 | 11/1/2007 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 5,015.00 |
| USB#8183 | 1/8/2008 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 6,748.50 |
| USB#8183 | 1/28/2008 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 6,748.50 |
| USB#8183 | 2/21/2008 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 4,350.84 |
| USB#8183 | 6/4/2008 | WD | | Kobre & Kim Llp | | Citi Bank of New York | 15,000.00 |
| | | | | **Kobre & Kim Llp Total** | | | **394,389.05** |
| USB#8183 | 5/2/2007 | WD | | Kramer Levin Naftalis & Frankel LLP | Naftalis & Frankel LI | Citi Bank of New York | 35,000.00 |
| USB#8183 | 8/31/2007 | WD | | Kramer Levin Naftalis & Frankel LLP | | Citi Bank of New York | 8,072.00 |
| USB#8183 | 9/19/2007 | WD | | Kramer Levin Naftalis & Frankel LLP | | Citi Bank of New York | 20,016.00 |
| USB#8183 | 1/29/2008 | WD | | Kramer Levin Naftalis & Frankel LLP | | Citi Bank of New York | 10,000.00 |
| | | | | **Kramer Levin Naftalis & Frankel LLP Total** | | | **73,088.00** |
| USB#8183 | 2/25/2008 | WD | | Krantz & Berman LLP | | JP Morgan Chase | 10,313.00 |
| | | | | **Krantz & Berman LLP Total** | | | **10,313.00** |
| USB#8183 | 5/16/2008 | WD | | Law Offices of John R Henderson PC | | Guaranty Denver | 5,000.00 |
| | | | | **Law Offices Of John R Henderson PC Total** | | | **5,000.00** |
| USB#8183 | 12/26/2006 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 1,768.67 |
| USB#8183 | 3/5/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 8,310.83 |
| USB#8183 | 4/3/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 4,810.00 |
| USB#8183 | 5/4/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 7,496.00 |
| USB#8183 | 5/6/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 15,153.24 |
| USB#8183 | 7/25/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 8,000.00 |
| USB#8183 | 8/24/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 7,500.00 |
| USB#8183 | 9/19/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 7,043.44 |
| USB#8183 | 10/3/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 7,050.00 |
| USB#8183 | 11/7/2007 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 6,360.00 |

EXHIBIT 8.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary / Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 1/11/2008 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 7,789.43 |
| USB#8183 | 1/28/2008 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 2,880.00 |
| USB#8183 | 5/16/2008 | WD | | Law Offices of Robert J Hickok PA | | Wachovia | 3,000.00 |
| | | | | **Law Offices of Robert J Hickok PA Total** | | | 87,159.61 |
| USB#8183 | 4/3/2008 | WD | | Legent Clearing CA | | Wells Fargo SF | 500,000.00 |
| | | | | **Legent Clearing CA Total** | | | 500,000.00 |
| USB#8183 | 9/1/2006 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 10/2/2006 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 12/1/2006 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 1/2/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 2/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 3/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 4/2/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 5/3/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 6/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 7/2/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 8/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 9/4/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 10/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 11/1/2007 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 12/3/2007 | EW | | Loan Payment | | Wash Mutual Sea | 8,721.14 |
| USB#8183 | 1/2/2008 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 2/1/2008 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| USB#8183 | 3/3/2008 | EW | | Loan Payment | | Wash Mutual | 8,721.14 |
| | | | | **Loan Payment Total** | | | 156,980.52 |
| USB#8183 | 5/19/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 5/19/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 6/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 6/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 7/6/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 7/6/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 8/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 8/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 9/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 9/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 10/2/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 10/2/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 11/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 11/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 8,721.14 |
| USB#8183 | 11/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 12/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 12/1/2006 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 1/2/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 2,812.50 |
| USB#8183 | 1/2/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 2/1/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 3/1/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 4/2/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 5/1/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 6/1/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 7/5/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 8/2/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 9/4/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 10/1/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 11/2/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 11,125.00 |
| USB#8183 | 12/6/2007 | EW | | Mortgage Payment | | EMC Mtg Corp | 10,937.50 |
| USB#8183 | 1/2/2008 | EW | | Mortgage Payment | | EMC Mtg Corp | 8,906.25 |
| USB#8183 | 2/4/2008 | EW | | Mortgage Payment | | EMC Mtg Corp | 8,906.25 |
| | | | | **Mortgage Payment Total** | | | 272,471.14 |
| USB#8183 | 11/28/2005 | OTH | | Office Depot | | | 111.04 |
| | | | | **Office Depot Total** | | | 111.04 |
| USB#8183 | 11/28/2005 | OTH | | Sunrise Café | | | 34.43 |
| | | | | **Sunrise Café Total** | | | 34.43 |
| USB#8183 | 9/12/2006 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 15,000.00 |
| USB#8183 | 10/12/2006 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 15,000.00 |
| USB#8183 | 10/30/2006 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 3,183.08 |
| USB#8183 | 11/27/2006 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 9,804.00 |
| USB#8183 | 12/12/2006 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 8,048.38 |

EXHIBIT 8.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 1/23/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 5,925.00 |
| USB#8183 | 1/30/2007 | WD | | The Law Office of Abe Rappaport PA | | Wachovia | 4,586.67 |
| USB#8183 | 2/9/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 5,412.00 |
| USB#8183 | 4/19/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 15,000.00 |
| USB#8183 | 6/8/2007 | WD | | The Law Office of Abe Rappaport PA | | Bk Amer NYC | 11,125.00 |
| USB#8183 | 8/2/2007 | WD | | The Law Office of Abe Rappaport PA | | Bk Amer NYC | 18,404.85 |
| USB#8183 | 9/4/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 9,598.00 |
| USB#8183 | 9/27/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 10,545.00 |
| USB#8183 | 11/7/2007 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NSY | 9,420.00 |
| USB#8183 | 1/3/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 4,290.00 |
| USB#8183 | 1/28/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 5,000.00 |
| USB#8183 | 2/7/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 2,000.00 |
| USB#8183 | 2/22/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 4,515.00 |
| USB#8183 | 5/9/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 4,000.00 |
| USB#8183 | 5/16/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 5,000.00 |
| USB#8183 | 5/30/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 6,000.00 |
| USB#8183 | 7/1/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 4,000.00 |
| USB#8183 | 10/16/2008 | WD | | The Law Office of Abe Rappaport PA | | BK Amer NYC | 18,000.00 |
| | | | | The Law Office of Abe Rappaport PA Total | | | 193,948.96 |
| | | | | Grand Total | | | 3,920,251.57 |

EXHIBIT 9

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSACTIONS TO BE INVESTIGATED**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 9/11/2007 | WD | | Advantage Forgein Currency Services | 112 8th | BofMCAM | 350,000.00 |
| USB#8183 | 5/2/2007 | WD | | Alexander Well | | JP Morgan Chase | 265,000.00 |
| USB#8183 | 5/17/2007 | WD | | Angel Labruzzo | Hickory Tree Road | BOFMCA | 47,209.60 |
| USB#8183 | 2/1/2007 | WD | | Angela Gisonni | | Citizens Albany | 73,050.00 |
| USB#8183 | 3/23/2007 | WD | | Ann and Patrick | | BK NYC | 18,100.00 |
| USB#8183 | 6/5/2007 | WD | | Ann Hutson | | Comm Bk W Palm Bch | 5,000.00 |
| USB#8183 | 12/7/2005 | OTH | | Arti Bhaskar | | Wachovia | 60,000.00 |
| USB#8183 | 5/4/2007 | OTH | | AS & Karen Simons On | | | 110,401.03 |
| USB#8183 | 5/5/2006 | WD | | Beaver Vale Holsteins Limit RR | 4722 8th Line | Aelbus | 348,000.00 |
| USB#8183 | 5/13/2008 | WD | | Bonie Cook | | Colonial Bank Lawr | 2,000.00 |
| USB#8183 | 2/23/2007 | WD | | Betty Cooper | | Texas Santa Fe | 9,640.00 |
| USB#8183 | 9/12/2007 | WD | | Bolick & Boyer | | Bank of Nevada Las | 1,625.00 |
| USB#8183 | 5/20/2008 | WD | | Bolick & Boyer | | BK Nevada | 1,200.00 |
| USB#8183 | 2/28/2007 | WD | | Brent Malnwood In | 207 4th Street | Aelbus | 90,000.00 |
| USB#8183 | 7/19/2007 | WD | | Bruce Sarpola | | BK Amer NYC | 4,500.00 |
| USB#8183 | 7/24/2007 | WD | | Bruce Sarpola | | BK Amer NYC | 4,000.00 |
| USB#8183 | 7/26/2007 | WD | | Bruce Sarpola | | BK Amer NYC | 1,000.00 |
| USB#8183 | 5/29/2007 | WD | | Cahmplon Fll Inc | BK Amer NYC | | 103,000.00 |
| USB#8183 | 5/24/2007 | WD | | Carolyn & Chuck | Morrison | Wash Mutual Sea | 128,750.00 |
| USB#8183 | 2/14/2007 | WD | | Charles D Mcelroy | | Wash Mut Houston | 12,700.00 |
| USB#8183 | 1/27/2009 | OTH | | Co Gam/Power Equ | | | 75.00 |
| USB#8183 | 1/27/2009 | OTH | | Co Gam/Power Equ | | | 5,796.90 |
| USB#8183 | 6/11/2007 | WD | | Continental Placer | | First Lockport | 10,000.00 |
| USB#8183 | 7/25/2007 | WD | | Continental Placer | | First Lockport | 10,163.00 |
| USB#8183 | 8/17/2007 | WD | | Continental Placer | | First Lockport | 9,351.84 |
| USB#8183 | 1/28/2008 | WD | | Continental Placer | | First Lockport | 1,632.43 |
| USB#8183 | 9/19/2007 | WD | | Continental Placer | | First Lockport | 9,104.14 |
| USB#8183 | 5/25/2007 | WD | | Credit Union Central | | | 36,331.29 |
| USB#8183 | 6/4/2007 | WD | | Crowell & Moring LLP | Iola Escrowacc | Wachovia | 25,000.00 |
| USB#8183 | 10/11/2007 | WD | | Crowell Moring | | Wachovia | 22,445.48 |
| USB#8183 | 11/1/2007 | WD | | Crowell Moring | | Wachovia | 6,392.62 |
| USB#8183 | 7/3/2003 | CW | | Customer Withdrawal | | | 9,433.91 |
| USB#8183 | 8/3/2006 | CW | | Customer Withdrawal | | | 40,000.00 |
| USB#8183 | 3/28/2007 | WD | | Dave E and Lynda Ann Mulder | | Aelbus | 20,375.00 |
| USB#8183 | 3/3/2003 | OTH | | Deposited Item returned | | | 3,400.00 |
| USB#8183 | 4/7/2004 | OTH | | Deposited Item returned | | | 1,620.00 |
| USB#8183 | 4/5/2005 | OTH | | Deposited Item returned | | | 780.00 |
| USB#8183 | 5/22/2006 | OTH | | Deposited Item returned | | | 150,000.00 |
| USB#8183 | 8/12/2006 | OTH | | Deposited Item returned | | | 100,000.00 |
| USB#8183 | 3/28/2007 | WD | | Edward J Finucan | | Bankers ATL | 50,000.00 |
| USB#8183 | 4/13/2007 | WD | | Edward J Finucan | | Bankers Atl | 27,949.00 |
| USB#8183 | 9/21/2006 | WD | | Ellie Vandermum | | BK Amer NYC | 40,000.00 |
| USB#8183 | 4/13/2007 | WD | | Emmle M. Gardea | | Wells Fargo SF | 77,000.00 |
| USB#8183 | 11/29/2007 | WD | | Equity Trust Company | | United Western | 14,800.00 |
| USB#8183 | 9/14/2007 | WD | | Ethica Advertising Inc | | BK Amer SF | 35,750.00 |
| USB#8183 | 11/2/2007 | WD | | First American Title Insurance Com | | FST Am Tr | 250,000.00 |
| USB#8183 | 10/23/2006 | WD | | Forex Capital | | BK Amer NYC | 5,000.00 |
| USB#8183 | 12/29/2006 | WD | | Frank and Pearl Bjodstrup | | Boeing ECU Tukwila | 110,000.00 |
| USB#8183 | 3/16/2007 | WD | | Frank and Pearl Bjodstrup | | Boeing Ecu Tukwila | 100,000.00 |
| USB#8183 | 5/14/2007 | WD | | Frank and Pearl Bjodstrup | | Boeing ECU Tukwila | 105,825.00 |
| USB#8183 | 6/20/2007 | WD | | Gall M Carey | | Bk Amer NYC | 55,200.00 |
| USB#8183 | 5/10/2007 | WD | | Gary and Elisabeth | Clawson | Wash Mutual Sea | 147,500.00 |
| USB#8183 | 3/29/2007 | WD | | Gary And Karen | | Wash Mutual | 17,880.00 |
| USB#8183 | 6/6/2007 | WD | | Gladys Donelson | | Ccum Southfield | 1,200.00 |
| USB#8183 | 12/28/2006 | WD | | Hugh Mc Gavick | | Heritage Olympla | 60,000.00 |
| USB#8183 | 2/23/2007 | WD | | Hugh Mc Gavick | | Heritage Olympla | 120,000.00 |
| USB#8183 | 5/14/2007 | WD | | Hugh Mc Gavick | | Heritage Olympla | 53,125.00 |
| USB#8183 | 2/21/2008 | WD | | Isaacson Rosenbaum PC Trustees | | Cobiz BK DVR | 10,000.00 |
| USB#8183 | 10/25/2007 | WD | | James Lafaver | | NATL Tucson | 12,000.00 |
| USB#8183 | 11/1/2007 | WD | | James Lafaver | | Wells Fargo SF | 12,000.00 |
| USB#8183 | 11/19/2007 | WD | | James Lafaver | | Natl Tucson | 30,000.00 |
| USB#8183 | 11/29/2007 | WD | | James Lafaver | | Wells Fargo SF | 8,000.00 |
| USB#8183 | 12/13/2007 | WD | | James Lafaver | | NATL TUCSON | 14,328.00 |
| USB#8183 | 12/27/2007 | WD | | James Lafaver | | Wells Fargo SF | 8,000.00 |
| USB#8183 | 1/16/2008 | WD | | James Lafaver | | Natl Tucson | 10,000.00 |
| USB#8183 | 1/28/2008 | WD | | James Lafaver | | Wells Fargo SF | 8,000.00 |
| USB#8183 | 1/29/2008 | WD | | James Lafaver | | Natl Tucson | 10,000.00 |
| USB#8183 | 2/29/2008 | WD | | James Lafaver | | Natl Tucson | 7,500.00 |
| USB#8183 | 5/9/2008 | WD | | James Lafaver | | Wells Fargo SF | 8,000.00 |
| USB#8183 | 5/30/2008 | WD | | James Lafaver | | Natl Tucson | 3,000.00 |
| USB#8183 | 5/30/2008 | WD | | James Lafaver | | Wells Fargo SF | 8,000.00 |

EXHIBIT 9

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSACTIONS TO BE INVESTIGATED**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 6/30/2008 | WD | | James Lafaver | | Natl Tucson | 7,000.00 |
| USB#8183 | 10/27/2008 | WD | | James Lafaver | | Wells Fargo SF | 5,800.00 |
| USB#8183 | 10/27/2008 | WD | | James Lafaver | | Wells Fargo SF | 20,000.00 |
| USB#8183 | 9/11/2007 | WD | | Jane F Weeks | | BK Amer SF | 9,250.00 |
| USB#8183 | 9/10/2007 | WD | | Jeffrey Angel | | Citi Bank of New York | 22,400.00 |
| USB#8183 | 9/10/2007 | WD | | Jeffrey Angel | | Citi Bank of New York | 22,400.00 |
| USB#8183 | 5/22/2007 | WD | | Jeffrey Messinger | | Wells Fargo SF | 7,500.00 |
| USB#8183 | 10/27/2008 | WD | | Jim Bennett | | Mutual Nederland | 8,000.00 |
| USB#8183 | 5/18/2007 | WD | | Joe Stephens | | Wells Fargo SF | 21,000.00 |
| USB#8183 | 9/6/2007 | WD | | Joel Bubeck | | BK Amer SF | 79,100.00 |
| USB#8183 | 9/6/2007 | WD | | Joel Bubeck | | BK Amer SF | 79,100.00 |
| USB#8183 | 6/28/2007 | WD | | Johnnie M Horn | | Bk Amer NYC | 259,900.00 |
| USB#8183 | 5/17/2007 | WD | | Karen & Gary Fujita | | Wash Mutual Sea | 25,000.00 |
| USB#8183 | 9/6/2007 | WD | | Kathy Vogel | | Wells Fargo SF | 75,400.00 |
| USB#8183 | 5/22/2007 | WD | | Keith Crawford | | Univ FCU Austin | 13,750.00 |
| USB#8183 | 9/14/2007 | WD | | Kenneth W Gillanders | | United Sec Fresno | 13,100.00 |
| USB#8183 | 4/18/2007 | WD | | Kent Garvey | | Wash Mutual | 11,000.00 |
| USB#8183 | 5/11/2007 | WD | | Kent Garvey | | Wash Mutual Sea | 17,400.00 |
| USB#8183 | 9/28/2006 | WD | | Kristin A Philbrook | | First Durango | 30,000.00 |
| USB#8183 | 10/16/2008 | WD | | Kristin A Philbrook | | First Durango | 35,000.00 |
| USB#8183 | 10/27/2008 | WD | | Kristin A Philbrook | | First Durango | 11,000.00 |
| USB#8183 | 5/3/2007 | WD | | Kristina J Kalayama | 4616 Phinney Ave N | US Bank | 50,000.00 |
| USB#8183 | 5/11/2007 | WD | | Lavaugn and Cindy | | Commercia Wichita | 5,500.00 |
| USB#8183 | 10/24/2008 | WD | | Lawrence H Hittle | | BK One DVR | 5,000.00 |
| USB#8183 | 2/2/2006 | WD | | Lescurd & Patten PS | | BK Amer NYC | 15,000.00 |
| USB#8183 | 3/13/2006 | WD | | Lescurd & Patten PS | | BK Amer NYC | 5,000.00 |
| USB#8183 | 8/2/2007 | WD | | Life Enhancers Ministers | | Wells Fargo SF | 100,171.26 |
| USB#8183 | 10/23/2006 | WD | | Life Enhancers Ministies | | Wells Fargo SF | 26,550.00 |
| USB#8183 | 10/31/2006 | WD | | Life Potentials Llc | | Columbia St Tacoma | 5,000.00 |
| USB#8183 | 7/24/2007 | WD | | Maniloba Ltd | 1880 Mccreary Roa | Aelbus | 52,903.97 |
| USB#8183 | 9/24/2007 | WD | | Manuel And Zenalda | UMCQuit | Aelbus | 44,520.58 |
| USB#8183 | 3/28/2007 | WD | | Marianne S Shaw | | Auburn BK | 27,661.00 |
| USB#8183 | 7/11/2007 | WD | | Mark & Elisabeth | Vandornum | BK Amer NYC | 30,000.00 |
| USB#8183 | 5/24/2007 | WD | | Maryann Reith | | Wells Fargo SF | 10,500.00 |
| USB#8191 | 11/17/2003 | OTH | | Miscellaneous Withdrawal | | | 2,831.02 |
| USB#8191 | 11/8/2005 | OTH | | Miscellaneous Withdrawal | | | 10,000.00 |
| USB#8191 | 12/20/2005 | OTH | | Miscellaneous Withdrawal | | | 100,000.00 |
| USB#8191 | 2/21/2006 | OTH | | Miscellaneous Withdrawal | | | 10,000.00 |
| USB#8191 | 3/27/2006 | OTH | | Miscellaneous Withdrawal | | | 1,400.00 |
| USB#8191 | 1/10/2007 | OTH | | Miscellaneous Withdrawal | | | 25,000.00 |
| USB#8191 | 2/5/2007 | OTH | | Miscellaneous Withdrawal | | | 5,500.00 |
| USB#8191 | 3/28/2007 | OTH | | Miscellaneous Withdrawal | | | 5,000.00 |
| USB#8183 | 2/7/2007 | WD | | Mitchell Allcorn | | Wash Mutual Sea | 10,000.00 |
| USB#8183 | 4/20/2007 | WD | | Mitchell Allcorn | | Wash Mutual Sea | 16,000.00 |
| USB#8183 | 7/24/2007 | WD | | Mitchell Allcorn | | Wash Mutual Sea | 165,100.00 |
| USB#8183 | 6/28/2007 | WD | | Myron Q Bell Sr | | Wachovia | 8,750.00 |
| USB#8183 | 6/23/2008 | WD | | Nationwide Recovery Systems | | Capital Texarkana | 9,500.00 |
| USB#8183 | 9/7/2007 | WD | | Paradigm Group II LLC | 60 Revere DR Ste 7 | US Bank | 28,590.00 |
| USB#8183 | 9/28/2007 | WD | | Randall and Kristy Roulund | | EDUC EMP CDT Union | 27,000.00 |
| USB#8183 | 12/13/2007 | WD | | Raymond M Ryan | | Wells Fargo SF | 8,000.00 |
| USB#8183 | 11/20/2008 | EW | | Reversal | | Custom House | 44,000.00 |
| USB#8183 | 6/20/2007 | EW | | Reversal | | Payline Finance | 13,500.00 |
| USB#8183 | 6/28/2007 | EW | | Reversal | | Payline Finance | 12,116.56 |
| USB#8183 | 12/22/2008 | WD | | Risk Return Management Inc | 60 Market Square | SCBLUS33 | 200,000.00 |
| USB#8183 | 1/22/2007 | WD | | Robert Kudlk | | First Birmingham | 93,500.00 |
| USB#8183 | 9/8/2007 | WD | | Robert L Praker | | BK Amer NYC | 35,000.00 |
| USB#8183 | 10/27/2008 | WD | | Ronald T & Lonna | | Wash Mutual Sea | 10,000.00 |
| USB#8183 | 10/11/2007 | WD | | Sandra and Edward Hahn | | Capital One New York | 7,700.00 |
| USB#8183 | 9/10/2007 | WD | | Sandra Lynne Tiffin | | First Tech Beavert | 17,100.00 |
| USB#8183 | 11/1/2007 | WD | | Saskatchewan Ltd | | Aelbus | 58,198.17 |
| USB#8183 | 9/5/2007 | WD | | SB And Judith | Bakshi | Wells Fargo SF | 60,000.00 |
| USB#8183 | 9/5/2007 | WD | | SB And Judith | | ING BK Wilmington | 133,750.00 |
| USB#8183 | 2/16/2007 | WD | | Sharon D Dalton | | Wachovia | 24,585.00 |
| USB#8183 | 4/3/2007 | WD | | Southwest Desert Resources | | BK Amer NYC | 157,750.00 |
| USB#8183 | 8/16/2006 | WD | | Stefan Beck | | US Bank Co Denver | 789.47 |
| USB#8183 | 12/1/2008 | WD | | Stefan Beck | Po Box 1075 | US Bank | 893.28 |
| USB#8183 | 8/2/2007 | WD | | Stefan Beck | Po Box 1075 | US Bank | 1,788.39 |
| USB#8183 | 9/27/2007 | WD | | Stefan Beck | PO Box 1075 | US Bank | 1,433.18 |
| USB#8183 | 10/31/2007 | WD | | Stefan Beck | PO Box 1075 | US Bank | 675.43 |
| USB#8183 | 11/13/2007 | WD | | Stefan Beck | PO Box 1075 | US Bank | 3,088.84 |
| USB#8183 | 9/14/2006 | WD | | Stefan Beck | | US Bank | 1,711.23 |

EXHIBIT 9

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSACTIONS TO BE INVESTIGATED**
**USBANK ACCOUNTS # 8163, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8163 | 2/14/2007 | WD | | Stefan Beck | Po Box 1075 | US Bank | 2,421.75 |
| USB#8163 | 4/30/2007 | WD | | Stefan Beck | Po Box 1075 | US Bank | 2,416.12 |
| USB#8163 | 5/16/2007 | WD | | Stefan Beck | Po Box 1075 | US Bank | 1,193.61 |
| USB#8163 | 5/9/2008 | WD | | Stefan Beck | | US Bank | 2,500.00 |
| USB#8163 | 6/12/2008 | WD | | Stefan Beck | | US Bank | 2,658.28 |
| USB#8163 | 1/8/2007 | WD | | Sterling Trust Company | | United Western | 32,283.30 |
| USB#8163 | 7/26/2007 | WD | | Steve Hutchinson | | Biltmore Bank AZ | 141,100.00 |
| USB#8163 | 9/13/2007 | WD | | Steveco LLC | | Wash Mutual | 15,000.00 |
| USB#8163 | 9/10/2007 | WD | | Stockbridge Management Trust | | First State Bank | 5,900.00 |
| USB#8163 | 3/6/2007 | WD | | Susan Torgerson | 40 5716 Walnut Gro | Chase | 33,111.63 |
| USB#8163 | 10/9/2007 | WD | | Tim and Jan Carlson | | Sterling Savings | 30,000.00 |
| USB#8163 | 5/15/2007 | WD | | Timothy F Oakhill | | BK Amer NYC | 7,000.00 |
| USB#8163 | 9/4/2007 | WD | | Travelex Currency Services | | BK NYC | 25,000.00 |
| USB#8163 | 9/7/2007 | WD | | Travelex Currency Services | | BK NYC | 35,000.00 |
| USB#8163 | 1/29/2008 | WD | | Travelex Currency Services | | BK NYC | 18,000.00 |
| USB#8163 | 5/9/2008 | WD | | Travelex Currency Services | | BK NYC | 5,000.00 |
| USB#8163 | 5/16/2008 | WD | | Travelex Currency Services | | BK Amer NYC | 10,000.00 |
| USB#8163 | 7/1/2008 | WD | | Travelex Currency Services | | BK NYC | 2,500.00 |
| USB#8251 | 5/21/2007 | WD | | TX Energy Source | | Wachovia | 54,400.00 |
| USB#8251 | 10/17/2007 | WD | | United Energies | | Wells Fargo SF | 10,000.00 |
| USB#8191 | 7/6/2006 | WD | | Valorie E Solaiba | | BK Amer NYC | 107,000.00 |
| USB#8163 | 10/1/2007 | WD | | Vicki Tolbert | | Wash Mutual | 10,000.00 |
| USB#8163 | 11/29/2007 | WD | | Vicki Tolbert | | Wash Mutual Sea | 10,000.00 |
| USB#8191 | 4/25/2007 | WD | | Warren L Bosma | | Columbia ST Tacoma | 15,000.00 |
| USB#8163 | 9/19/2007 | WD | | Warren L Bosma | | Columbia St Tacoma | 2,800.00 |
| USB#8163 | 4/18/2007 | WD | | William Allan Schlosser | | BK Amer NYC | 50,000.00 |
| USB#8191 | 5/25/2007 | WD | | Wire Intl | | | 28,627.02 |
| USB#8191 | 5/25/2007 | WD | | Wire Intl | | | 95,423.40 |
| USB#8163 | 9/6/2007 | WD | | Wire Intl | | | 4,100.00 |
| USB#8163 | 11/24/2008 | WD | | Wire Intl | | | 43,630.00 |
| USB#8163 | 3/10/2003 | WD | | Wire Transfer | | | 5,000.00 |
| USB#8163 | 2/7/2006 | WD | | Yourselves | | BK Amer SF | 7,634.84 |
| USB#8163 | 2/28/2006 | WD | | Yourselves | | Wells Fargo SF | 54,990.00 |
| | | | | | | | 6,835,807.55 |