EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8251 | 4/2/2003 | CHK | 1003 | Unknown | | | 100.00 |
| USB#8251 | 4/9/2003 | CHK | 1199 | Unknown | | | 1,685.00 |
| USB#8251 | 4/11/2003 | CHK | 1002 | Unknown | | | 1,000.00 |
| USB#8251 | 4/11/2003 | CHK | 1200 | Unknown | | | 2,000.00 |
| USB#8251 | 5/19/2003 | CHK | 1004 | Unknown | | | 4,500.00 |
| USB#8251 | 6/26/2003 | CHK | 1005 | Unknown | | | 2,745.00 |
| USB#8251 | 6/27/2003 | CHK | 1201 | Unknown | | | 100.00 |
| USB#8251 | 7/30/2003 | CHK | 1006 | Unknown | | | 2,680.00 |
| USB#8251 | 8/6/2003 | CHK | 1202 | Unknown | | | 5,380.00 |
| USB#8251 | 8/6/2003 | CHK | 1203 | Unknown | | | 6,050.00 |
| USB#8251 | 9/2/2003 | CHK | 1204 | Unknown | | | 8,776.97 |
| USB#8191 | 11/21/2003 | CHK | 1003 | Unknown | | | 1,537.78 |
| USB#8191 | 11/26/2003 | CHK | 1007 | Unknown | | | 64,000.00 |
| USB#8191 | 11/26/2003 | CHK | 1002 | Unknown | | | 125.00 |
| USB#8191 | 11/26/2003 | CHK | 1004 | Unknown | | | 600.00 |
| USB#8251 | 11/29/2003 | CHK | 1001 | Unknown | | | 1,600.00 |
| USB#8183 | 12/5/2003 | CHK | 1001 | Unknown | | | 70,000.00 |
| USB#8183 | 12/8/2003 | CHK | 1004 | Unknown | | | 2,500.00 |
| USB#8183 | 12/9/2003 | CHK | 1003 | Unknown | | | 6,000.00 |
| USB#8183 | 12/10/2003 | CHK | 1005 | Unknown | | | 6,700.00 |
| USB#8183 | 12/11/2003 | CHK | 1008 | Unknown | | | 9,883.00 |
| USB#8251 | 12/11/2003 | CHK | 1006 | Unknown | | | 2,563.01 |
| USB#8183 | 12/15/2003 | CHK | 1002 | Unknown | | | 479.59 |
| USB#8191 | 12/17/2003 | CHK | 1007 | Unknown | | | 1,500.00 |
| USB#8191 | 12/17/2003 | CHK | 1005 | Unknown | | | 2,600.00 |
| USB#8183 | 12/24/2003 | CHK | 1006 | Unknown | | | 781.90 |
| USB#8191 | 12/30/2003 | CHK | 1009 | Unknown | | | 1,000.00 |
| USB#8183 | 12/31/2003 | CHK | 1009 | Unknown | | | 55,000.00 |
| USB#8191 | 1/2/2004 | CHK | 1008 | Unknown | | | 318.24 |
| USB#8183 | 1/2/2004 | CHK | 1008 | Unknown | | | 350.00 |
| USB#8183 | 1/5/2004 | CHK | 1007 | Unknown | | | 2,695.60 |
| USB#8183 | 1/16/2004 | CHK | 1011 | Unknown | | | 2,600.00 |
| USB#8183 | 1/28/2004 | CHK | 1012 | Unknown | | | 6,000.00 |
| USB#8191 | 2/2/2004 | CHK | 1013 | Unknown | | | 4,473.00 |
| USB#8183 | 2/2/2004 | CHK | 1010 | Unknown | | | 350.00 |
| USB#8183 | 2/3/2004 | CHK | 1014 | Unknown | | | 211.87 |
| USB#8183 | 2/11/2004 | CHK | 1015 | Unknown | | | 5,000.00 |
| USB#8191 | 2/12/2004 | CHK | 1012 | Unknown | | | 650.00 |
| USB#8191 | 2/12/2004 | CHK | 1015 | Unknown | | | 3,318.20 |
| USB#8183 | 2/13/2004 | CHK | 1017 | Unknown | | | 2,500.00 |
| USB#8191 | 2/17/2004 | CHK | 1013 | Unknown | | | 387.54 |
| USB#8191 | 2/17/2004 | CHK | 1016 | Unknown | | | 1,713.52 |
| USB#8191 | 2/17/2004 | CHK | 1014 | Unknown | | | 2,385.00 |
| USB#8183 | 2/17/2004 | CHK | 1011 | Unknown | | | 3,000.00 |
| USB#8183 | 2/20/2004 | CHK | 1018 | Unknown | | | 6,000.00 |
| USB#8191 | 2/23/2004 | CHK | 1016 | Unknown | | | 4,000.00 |
| USB#8183 | 2/25/2004 | CHK | 1019 | Unknown | | | 10,000.00 |
| USB#8183 | 2/26/2004 | CHK | 1022 | Unknown | | | 1,418.07 |
| USB#8183 | 2/27/2004 | CHK | 1021 | Unknown | | | 307.06 |
| USB#8191 | 3/1/2004 | CHK | 1017 | Unknown | | | 819.00 |
| USB#8183 | 3/1/2004 | CHK | 1023 | Unknown | | | 1,618.22 |
| USB#8191 | 3/2/2004 | CHK | 1019 | Unknown | | | 1,000.00 |
| USB#8191 | 3/4/2004 | CHK | 1018 | Unknown | | | 1,000.00 |
| USB#8183 | 3/8/2004 | CHK | 1024 | Unknown | | | 2,500.00 |
| USB#8183 | 3/12/2004 | CHK | 1020 | Unknown | | | 7,200.00 |
| USB#8183 | 3/12/2004 | CHK | 1025 | Unknown | | | 10,000.00 |
| USB#8191 | 3/16/2004 | CHK | 1020 | Unknown | | | 1,800.00 |
| USB#8191 | 3/17/2004 | CHK | 1021 | Unknown | | | 3,000.00 |
| USB#8183 | 3/23/2004 | CHK | 1026 | Unknown | | | 6,000.00 |
| USB#8191 | 3/24/2004 | CHK | 1027 | Unknown | | | 5,000.00 |
| USB#8183 | 3/24/2004 | CHK | 1022 | Unknown | | | 1,371.22 |
| USB#8191 | 4/2/2004 | CHK | 1024 | Unknown | | | 1,000.00 |
| USB#8183 | 4/2/2004 | CHK | 1029 | Unknown | | | 75,000.00 |
| USB#8183 | 4/5/2004 | CHK | 1028 | Unknown | | | 25,000.00 |
| USB#8191 | 4/7/2004 | CHK | 1032 | Unknown | | | 6,000.00 |
| USB#8183 | 4/7/2004 | CHK | 1023 | Unknown | | | 3,000.00 |
| USB#8191 | 4/8/2004 | CHK | 1030 | Unknown | | | 5,000.00 |
| USB#8183 | 4/8/2004 | CHK | 1033 | Unknown | | | 5,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 4/8/2004 | CHK | 1026 | Unknown | | | 3,000.00 |
| USB#8183 | 4/13/2004 | CHK | 1031 | Unknown | | | 1,817.65 |
| USB#8183 | 4/29/2004 | CHK | 1034 | Unknown | | | 4,000.00 |
| USB#8191 | 5/3/2004 | CHK | 1037 | Unknown | | | 5,000.00 |
| USB#8191 | 5/3/2004 | CHK | 1027 | Unknown | | | 1,000.00 |
| USB#8191 | 5/3/2004 | CHK | 1026 | Unknown | | | 2,500.00 |
| USB#8183 | 5/3/2004 | CHK | 1028 | Unknown | | | 3,000.00 |
| USB#8183 | 5/5/2004 | CHK | 1038 | Unknown | | | 6,000.00 |
| USB#8183 | 5/5/2004 | CHK | 1040 | Unknown | | | 1,927.44 |
| USB#8191 | 5/6/2004 | CHK | 1030 | Unknown | | | 1,044.63 |
| USB#8183 | 5/6/2004 | CHK | 1039 | Unknown | | | 5,000.00 |
| USB#8183 | 5/7/2004 | CHK | 1036 | Unknown | | | 1,817.48 |
| USB#8183 | 5/10/2004 | CHK | 1035 | Unknown | | | 13,200.00 |
| USB#8191 | 5/11/2004 | CHK | 1029 | Unknown | | | 2,500.00 |
| USB#8183 | 5/13/2004 | CHK | 1043 | Unknown | | | 6.26 |
| USB#8183 | 5/17/2004 | CHK | 1041 | Unknown | | | 1,175.10 |
| USB#8191 | 6/7/2004 | CHK | 1031 | Unknown | | | 4,000.00 |
| USB#8191 | 6/8/2004 | CHK | 1032 | Unknown | | | 1,000.00 |
| USB#8191 | 6/21/2004 | CHK | 1046 | Unknown | | | 5,000.00 |
| USB#8183 | 6/21/2004 | CHK | 1048 | Unknown | | | 5,000.00 |
| USB#8183 | 6/21/2004 | CHK | 1047 | Unknown | | | 6,000.00 |
| USB#8183 | 6/21/2004 | CHK | 1049 | Unknown | | | 1,415.13 |
| USB#8183 | 6/21/2004 | CHK | 1033 | Unknown | | | 1,908.62 |
| USB#8183 | 6/21/2004 | CHK | 1044 | Unknown | | | 2,041.32 |
| USB#8191 | 6/24/2004 | CHK | 1034 | Unknown | | | 2,500.00 |
| USB#8183 | 6/28/2004 | CHK | 1050 | Unknown | | | 300.00 |
| USB#8183 | 6/30/2004 | CHK | 1042 | Unknown | | | 224.00 |
| USB#8183 | 6/30/2004 | CHK | 1045 | Unknown | | | 1,453.50 |
| USB#8191 | 7/1/2004 | CHK | 1035 | Unknown | | | 946.13 |
| USB#8191 | 7/6/2004 | CHK | 1036 | Unknown | | | 1,000.00 |
| USB#8191 | 7/8/2004 | CHK | 1037 | Unknown | | | 4,000.00 |
| USB#8183 | 7/19/2004 | CHK | 1051 | Unknown | | | 1,614.03 |
| USB#8191 | 7/20/2004 | CHK | 1038 | Unknown | | | 500.00 |
| USB#8191 | 7/26/2004 | CHK | 1039 | Unknown | | | 607.93 |
| USB#8191 | 7/26/2004 | CHK | 1040 | Unknown | | | 2,000.00 |
| USB#8191 | 7/28/2004 | CHK | 1043 | Unknown | | | 1,228.23 |
| USB#8183 | 7/30/2004 | CHK | 1053 | Unknown | | | 5,000.00 |
| USB#8183 | 7/30/2004 | CHK | 1052 | Unknown | | | 5,000.00 |
| USB#8183 | 8/2/2004 | CHK | 1050 | Unknown | | | 5,000.00 |
| USB#8183 | 8/2/2004 | CHK | 1051 | Unknown | | | 6,000.00 |
| USB#8183 | 8/2/2004 | CHK | 1057 | Unknown | | | 773.89 |
| USB#8183 | 8/2/2004 | CHK | 1054 | Unknown | | | 1,616.67 |
| USB#8191 | 8/4/2004 | CHK | 1058 | Unknown | | | 7,500.00 |
| USB#8191 | 8/4/2004 | CHK | 1059 | Unknown | | | 7,500.00 |
| USB#8183 | 8/4/2004 | CHK | 1041 | Unknown | | | 4,000.00 |
| USB#8183 | 8/4/2004 | CHK | 1055 | Unknown | | | 205.00 |
| USB#8183 | 8/4/2004 | CHK | 1042 | Unknown | | | 1,000.00 |
| USB#8183 | 8/4/2004 | CHK | 1056 | Unknown | | | 1,000.00 |
| USB#8183 | 8/6/2004 | CHK | 1056 | Unknown | | | 6,130.00 |
| USB#8191 | 8/11/2004 | CHK | 1044 | Unknown | | | 1,059.47 |
| USB#8183 | 8/13/2004 | CHK | 1067 | Unknown | | | 2,375.00 |
| USB#8191 | 8/23/2004 | CHK | 1045 | Unknown | | | 2,500.00 |
| USB#8183 | 8/25/2004 | CHK | 1068 | Unknown | | | 1,500.00 |
| USB#8183 | 8/31/2004 | CHK | 1069 | Unknown | | | 1,000.00 |
| USB#8183 | 9/1/2004 | CHK | 1072 | Unknown | | | 5,000.00 |
| USB#8183 | 9/2/2004 | CHK | 1071 | Unknown | | | 6,000.00 |
| USB#8183 | 9/2/2004 | CHK | 1070 | Unknown | | | 7,500.00 |
| USB#8191 | 9/4/2004 | CHK | 1048 | Unknown | | | 500.00 |
| USB#8191 | 9/4/2004 | CHK | 1047 | Unknown | | | 1,000.00 |
| USB#8183 | 9/7/2004 | CHK | 1074 | Unknown | | | 1,817.49 |
| USB#8183 | 9/7/2004 | CHK | 1073 | Unknown | | | 2,060.00 |
| USB#8191 | 9/9/2004 | CHK | 1046 | Unknown | | | 4,000.00 |
| USB#8191 | 9/15/2004 | CHK | 1049 | Unknown | | | 1,100.00 |
| USB#8183 | 9/16/2004 | CHK | 1075 | Unknown | | | 27,600.00 |
| USB#8191 | 9/27/2004 | CHK | 1051 | Unknown | | | 2,057.23 |
| USB#8191 | 9/28/2004 | CHK | 1050 | Unknown | | | 1,500.00 |
| USB#8191 | 10/4/2004 | CHK | 1077 | Unknown | | | 5,000.00 |
| USB#8183 | 10/4/2004 | CHK | 1053 | Unknown | | | 1,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/4/2004 | CHK | 1082 | Unknown | | | 1,601.89 |
| USB#8183 | 10/4/2004 | CHK | 1078 | Unknown | | | 6,000.00 |
| USB#8183 | 10/4/2004 | CHK | 1076 | Unknown | | | 7,500.00 |
| USB#8183 | 10/7/2004 | CHK | 1079 | Unknown | | | 1,000.00 |
| USB#8191 | 10/12/2004 | CHK | 1052 | Unknown | | | 5,000.00 |
| USB#8183 | 10/12/2004 | CHK | 1080 | Unknown | | | 47.38 |
| USB#8183 | 10/12/2004 | CHK | 1081 | Unknown | | | 2,119.51 |
| USB#8183 | 10/13/2004 | CHK | 1083 | Unknown | | | 500.00 |
| USB#8191 | 10/14/2004 | CHK | 1054 | Unknown | | | 1,350.89 |
| USB#8191 | 11/1/2004 | CHK | 1058 | Unknown | | | 150.00 |
| USB#8191 | 11/3/2004 | CHK | 1057 | Unknown | | | 500.00 |
| USB#8191 | 11/4/2004 | CHK | 1056 | Unknown | | | 1,000.00 |
| USB#8183 | 11/4/2004 | CHK | 1087 | Unknown | | | 1,920.90 |
| USB#8183 | 11/5/2004 | CHK | 1090 | Unknown | | | 5,000.00 |
| USB#8191 | 11/8/2004 | CHK | 1055 | Unknown | | | 5,000.00 |
| USB#8183 | 11/8/2004 | CHK | 1088 | Unknown | | | 1,746.59 |
| USB#8183 | 11/10/2004 | CHK | 1089 | Unknown | | | 2,083.14 |
| USB#8191 | 11/12/2004 | CHK | 1060 | Unknown | | | 1,026.73 |
| USB#8191 | 11/16/2004 | CHK | 1059 | Unknown | | | 2,000.00 |
| USB#8191 | 11/26/2004 | CHK | 1061 | Unknown | | | 1,167.59 |
| USB#8183 | 11/26/2004 | CHK | 1091 | Unknown | | | 6,000.00 |
| USB#8183 | 12/2/2004 | CHK | 1095 | Unknown | | | 1,000.00 |
| USB#8191 | 12/6/2004 | CHK | 1062 | Unknown | | | 5,000.00 |
| USB#8191 | 12/6/2004 | CHK | 1098 | Unknown | | | 17,500.00 |
| USB#8191 | 12/6/2004 | CHK | 1064 | Unknown | | | 1,000.00 |
| USB#8183 | 12/6/2004 | CHK | 1096 | Unknown | | | 1,500.00 |
| USB#8183 | 12/6/2004 | CHK | 1093 | Unknown | | | 1,698.00 |
| USB#8183 | 12/6/2004 | CHK | 1063 | Unknown | | | 2,000.00 |
| USB#8183 | 12/6/2004 | CHK | 1092 | Unknown | | | 2,083.63 |
| USB#8183 | 12/6/2004 | CHK | 1097 | Unknown | | | 6,000.00 |
| USB#8191 | 12/23/2004 | CHK | 1065 | Unknown | | | 1,307.01 |
| USB#8191 | 12/29/2004 | CHK | 1101 | Unknown | | | 39.17 |
| USB#8183 | 12/29/2004 | CHK | 1066 | Unknown | | | 5,000.00 |
| USB#8183 | 12/31/2004 | CHK | 1100 | Unknown | | | 2,070.88 |
| USB#8183 | 1/3/2005 | CHK | 1105 | Unknown | | | 6,000.00 |
| USB#8183 | 1/5/2005 | CHK | 1106 | Unknown | | | 15,000.00 |
| USB#8183 | 1/6/2005 | CHK | 1104 | Unknown | | | 10,000.00 |
| USB#8183 | 1/7/2005 | CHK | 1103 | Unknown | | | 1,000.00 |
| USB#8183 | 1/10/2005 | CHK | 1099 | Unknown | | | 1,730.07 |
| USB#8191 | 1/10/2005 | CHK | 1067 | Unknown | | | 1,000.00 |
| USB#8191 | 1/11/2005 | CHK | 1068 | Unknown | | | 1,000.00 |
| USB#8191 | 1/11/2005 | CHK | 1069 | Unknown | | | 1,000.00 |
| USB#8191 | 1/12/2005 | CHK | 1070 | Unknown | | | 619.22 |
| USB#8191 | 1/18/2005 | CHK | 1072 | Unknown | | | 49.50 |
| USB#8183 | 1/19/2005 | CHK | 1107 | Unknown | | | 4,730.19 |
| USB#8191 | 1/26/2005 | CHK | 1073 | Unknown | | | 1,500.00 |
| USB#8191 | 2/1/2005 | CHK | 1071 | Unknown | | | 2,000.00 |
| USB#8191 | 2/2/2005 | CHK | 1077 | Unknown | | | 2,642.46 |
| USB#8183 | 2/3/2005 | CHK | 1111 | Unknown | | | 5,000.00 |
| USB#8183 | 2/3/2005 | CHK | 1109 | Unknown | | | 1,500.00 |
| USB#8183 | 2/3/2005 | CHK | 1110 | Unknown | | | 5,000.00 |
| USB#8183 | 2/3/2005 | CHK | 1112 | Unknown | | | 6,000.00 |
| USB#8191 | 2/8/2005 | CHK | 1076 | Unknown | | | 5,000.00 |
| USB#8191 | 2/8/2005 | CHK | 1074 | Unknown | | | 500.00 |
| USB#8191 | 2/8/2005 | CHK | 1079 | Unknown | | | 1,981.10 |
| USB#8191 | 2/8/2005 | CHK | 1078 | Unknown | | | 2,848.24 |
| USB#8191 | 2/8/2005 | CHK | 1075 | Unknown | | | 3,000.00 |
| USB#8183 | 2/14/2005 | CHK | 1114 | Unknown | | | 1,717.52 |
| USB#8183 | 2/14/2005 | CHK | 1115 | Unknown | | | 2,079.18 |
| USB#8183 | 2/14/2005 | CHK | 1117 | Unknown | | | 2,905.63 |
| USB#8183 | 2/16/2005 | CHK | 1113 | Unknown | | | 440.92 |
| USB#8191 | 2/17/2005 | CHK | 1080 | Unknown | | | 202.09 |
| USB#8183 | 2/17/2005 | CHK | 1116 | Unknown | | | 531.50 |
| USB#8191 | 2/25/2005 | CHK | 1081 | Unknown | | | 1,324.07 |
| USB#8183 | 3/1/2005 | CHK | 1119 | Unknown | | | 10,000.00 |
| USB#8183 | 3/2/2005 | CHK | 1120 | Unknown | | | 5,000.00 |
| USB#8183 | 3/2/2005 | CHK | 1121 | Unknown | | | 6,000.00 |
| USB#8183 | 3/3/2005 | CHK | 1118 | Unknown | | | 1,500.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8281, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 3/3/2005 | CHK | 1122 | Unknown | | | 2,177.00 |
| USB#8191 | 3/4/2005 | CHK | 1084 | Unknown | | | 2,400.00 |
| USB#8191 | 3/7/2005 | CHK | 1083 | Unknown | | | 5,000.00 |
| USB#8183 | 3/7/2005 | CHK | 1124 | Unknown | | | 250.00 |
| USB#8183 | 3/7/2005 | CHK | 1123 | Unknown | | | 1,713.89 |
| USB#8191 | 3/8/2005 | CHK | 1126 | Unknown | | | 15,000.00 |
| USB#8183 | 3/8/2005 | CHK | 1085 | Unknown | | | 2,500.00 |
| USB#8191 | 3/9/2005 | CHK | 1086 | Unknown | | | 658.62 |
| USB#8183 | 3/14/2005 | CHK | 1127 | Unknown | | | 25,000.00 |
| USB#8183 | 3/15/2005 | CHK | 1082 | Unknown | | | 2,850.00 |
| USB#8191 | 3/18/2005 | CHK | 1087 | Unknown | | | 82.76 |
| USB#8183 | 3/23/2005 | CHK | 1128 | Unknown | | | 50,000.00 |
| USB#8183 | 3/23/2005 | CHK | 1088 | Unknown | | | 68.84 |
| USB#8191 | 3/25/2005 | CHK | 1089 | Unknown | | | 2,700.00 |
| USB#8183 | 3/31/2005 | CHK | 1134 | Unknown | | | 10,000.00 |
| USB#8191 | 4/4/2005 | CHK | 1136 | Unknown | | | 5,000.00 |
| USB#8183 | 4/4/2005 | CHK | 1135 | Unknown | | | 6,000.00 |
| USB#8183 | 4/4/2005 | CHK | 1133 | Unknown | | | 9,444.54 |
| USB#8183 | 4/4/2005 | CHK | 1131 | Unknown | | | 16.61 |
| USB#8183 | 4/4/2005 | CHK | 1093 | Unknown | | | 104.32 |
| USB#8183 | 4/4/2005 | CHK | 1141 | Unknown | | | 250.00 |
| USB#8183 | 4/4/2005 | CHK | 1129 | Unknown | | | 1,710.00 |
| USB#8191 | 4/5/2005 | CHK | 1092 | Unknown | | | 2,400.00 |
| USB#8183 | 4/5/2005 | CHK | 1130 | Unknown | | | 2,907.24 |
| USB#8191 | 4/6/2005 | CHK | 1091 | Unknown | | | 5,000.00 |
| USB#8191 | 4/6/2005 | CHK | 1090 | Unknown | | | 3,000.00 |
| USB#8183 | 4/7/2005 | CHK | 1139 | Unknown | | | 1,500.00 |
| USB#8191 | 4/13/2005 | CHK | 1096 | Unknown | | | 44.06 |
| USB#8191 | 4/13/2005 | CHK | 1095 | Unknown | | | 1,158.41 |
| USB#8191 | 4/22/2005 | CHK | 1097 | Unknown | | | 224.00 |
| USB#8183 | 4/22/2005 | CHK | 1132 | Unknown | | | 919.25 |
| USB#8191 | 4/25/2005 | CHK | 1098 | Unknown | | | 37.00 |
| USB#8191 | 4/27/2005 | CHK | 1099 | Unknown | | | 1,027.76 |
| USB#8191 | 5/3/2005 | CHK | 1148 | Unknown | | | 6,000.00 |
| USB#8183 | 5/3/2005 | CHK | 1146 | Unknown | | | 10,000.00 |
| USB#8183 | 5/3/2005 | CHK | 1151 | Unknown | | | 36,889.97 |
| USB#8183 | 5/3/2005 | CHK | 1142 | Unknown | | | 250.00 |
| USB#8183 | 5/3/2005 | CHK | 1102 | Unknown | | | 2,400.00 |
| USB#8191 | 5/4/2005 | CHK | 1147 | Unknown | | | 5,000.00 |
| USB#8183 | 5/4/2005 | CHK | 1101 | Unknown | | | 1,000.00 |
| USB#8191 | 5/6/2005 | CHK | 1103 | Unknown | | | 18.27 |
| USB#8191 | 5/6/2005 | CHK | 1100 | Unknown | | | 452.66 |
| USB#8183 | 5/6/2005 | CHK | 1149 | Unknown | | | 2,108.64 |
| USB#8191 | 5/9/2005 | CHK | 1104 | Unknown | | | 5,000.00 |
| USB#8191 | 5/9/2005 | CHK | 1105 | Unknown | | | 5,000.00 |
| USB#8183 | 5/9/2005 | CHK | 1150 | Unknown | | | 1,710.00 |
| USB#8183 | 5/10/2005 | CHK | 1144 | Unknown | | | 1,500.00 |
| USB#8183 | 5/12/2005 | CHK | 1162 | Unknown | | | 5,000.00 |
| USB#8191 | 5/25/2005 | CHK | 1106 | Unknown | | | 2,598.14 |
| USB#8183 | 6/1/2005 | CHK | 1159 | Unknown | | | 6,000.00 |
| USB#8183 | 6/1/2005 | CHK | 1158 | Unknown | | | 10,000.00 |
| USB#8183 | 6/2/2005 | CHK | 1160 | Unknown | | | 5,000.00 |
| USB#8183 | 6/2/2005 | CHK | 1145 | Unknown | | | 5,200.00 |
| USB#8183 | 6/3/2005 | CHK | 1161 | Unknown | | | 250.00 |
| USB#8183 | 6/3/2005 | CHK | 1154 | Unknown | | | 2,095.74 |
| USB#8191 | 6/6/2005 | CHK | 1155 | Unknown | | | 18,600.32 |
| USB#8191 | 6/6/2005 | CHK | 1110 | Unknown | | | 1,000.00 |
| USB#8183 | 6/6/2005 | CHK | 1157 | Unknown | | | 1,500.00 |
| USB#8183 | 6/6/2005 | CHK | 1153 | Unknown | | | 1,722.32 |
| USB#8183 | 6/6/2005 | CHK | 1108 | Unknown | | | 2,400.00 |
| USB#8191 | 6/7/2005 | CHK | 1107 | Unknown | | | 5,000.00 |
| USB#8191 | 6/7/2005 | CHK | 1109 | Unknown | | | 10,000.00 |
| USB#8183 | 6/8/2005 | CHK | 1168 | Unknown | | | 2,010.22 |
| USB#8191 | 6/9/2005 | CHK | 1111 | Unknown | | | 1,281.24 |
| USB#8183 | 6/17/2005 | CHK | 1162 | Unknown | | | 100,000.00 |
| USB#8191 | 6/20/2005 | CHK | 1112 | Unknown | | | 431.66 |
| USB#8183 | 7/1/2005 | CHK | 1163 | Unknown | | | 250.00 |
| USB#8191 | 7/5/2005 | CHK | 1166 | Unknown | | | 5,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 7/6/2005 | CHK | 1114 | Unknown | | | 1,690.31 |
| USB#8191 | 7/6/2005 | CHK | 1167 | Unknown | | | 6,000.00 |
| USB#8183 | 7/6/2005 | CHK | 1168 | Unknown | | | 10,000.00 |
| USB#8183 | 7/6/2005 | CHK | 1165 | Unknown | | | 1,500.00 |
| USB#8183 | 7/6/2005 | CHK | 1113 | Unknown | | | 2,600.00 |
| USB#8191 | 7/7/2005 | CHK | 1116 | Unknown | | | 5,000.00 |
| USB#8191 | 7/7/2005 | CHK | 1115 | Unknown | | | 20,000.00 |
| USB#8191 | 7/7/2005 | CHK | 1117 | Unknown | | | 2,400.00 |
| USB#8183 | 7/8/2005 | CHK | 1170 | Unknown | | | 2,077.54 |
| USB#8183 | 7/8/2005 | CHK | 1171 | Unknown | | | 2,098.61 |
| USB#8183 | 7/11/2005 | CHK | 1169 | Unknown | | | 11,597.92 |
| USB#8183 | 7/13/2005 | CHK | 1172 | Unknown | | | 480.00 |
| USB#8191 | 7/15/2005 | CHK | 1118 | Unknown | | | 1,331.08 |
| USB#8183 | 8/1/2005 | CHK | 1178 | Unknown | | | 5,000.00 |
| USB#8183 | 8/1/2005 | CHK | 1181 | Unknown | | | 700.00 |
| USB#8183 | 8/1/2005 | CHK | 1179 | Unknown | | | 6,388.50 |
| USB#8183 | 8/1/2005 | CHK | 1175 | Unknown | | | 14,454.00 |
| USB#8183 | 8/1/2005 | CHK | 1176 | Unknown | | | 200,000.00 |
| USB#8183 | 8/1/2005 | CHK | 1177 | Unknown | | | 10,000.00 |
| USB#8191 | 8/2/2005 | CHK | 1122 | Unknown | | | 2,400.00 |
| USB#8191 | 8/2/2005 | CHK | 1121 | Unknown | | | 5,000.00 |
| USB#8183 | 8/2/2005 | CHK | 1184 | Unknown | | | 7,466.92 |
| USB#8183 | 8/3/2005 | CHK | 1174 | Unknown | | | 2,945.51 |
| USB#8183 | 8/4/2005 | CHK | 1180 | Unknown | | | 250.00 |
| USB#8183 | 8/4/2005 | CHK | 1183 | Unknown | | | 4,712.16 |
| USB#8183 | 8/8/2005 | CHK | 1173 | Unknown | | | 1,710.32 |
| USB#8191 | 8/11/2005 | CHK | 1120 | Unknown | | | 20,000.00 |
| USB#8191 | 8/12/2005 | CHK | 1123 | Unknown | | | 2,202.91 |
| USB#8183 | 8/31/2005 | CHK | 1191 | Unknown | | | 10,000.00 |
| USB#8183 | 9/1/2005 | CHK | 1186 | Unknown | | | 2,083.91 |
| USB#8183 | 9/1/2005 | CHK | 1193 | Unknown | | | 6,000.00 |
| USB#8183 | 9/2/2005 | CHK | 1185 | Unknown | | | 1,500.00 |
| USB#8183 | 9/2/2005 | CHK | 1187 | Unknown | | | 1,698.32 |
| USB#8183 | 9/2/2005 | CHK | 1192 | Unknown | | | 5,000.00 |
| USB#8191 | 9/6/2005 | CHK | 1126 | Unknown | | | 2,400.00 |
| USB#8183 | 9/6/2005 | CHK | 1190 | Unknown | | | 17,268.00 |
| USB#8183 | 9/7/2005 | CHK | 1188 | Unknown | | | 1,170.04 |
| USB#8191 | 9/8/2005 | CHK | 1127 | Unknown | | | 1,600.37 |
| USB#8191 | 9/8/2005 | CHK | 1125 | Unknown | | | 5,000.00 |
| USB#8183 | 9/12/2005 | CHK | 1189 | Unknown | | | 1,690.64 |
| USB#8183 | 9/14/2005 | CHK | 1194 | Unknown | | | 1,051.75 |
| USB#8191 | 9/20/2005 | CHK | 1128 | Unknown | | | 7,500.00 |
| USB#8183 | 9/22/2005 | CHK | 1195 | Unknown | | | 40,000.00 |
| USB#8191 | 9/26/2005 | CHK | 1130 | Unknown | | | 18,000.00 |
| USB#8191 | 9/28/2005 | CHK | 1131 | Unknown | | | 2,600.00 |
| USB#8183 | 9/28/2005 | CHK | 1197 | Unknown | | | 140,000.00 |
| USB#8183 | 9/28/2005 | CHK | 1198 | Unknown | | | 500,000.00 |
| USB#8191 | 9/29/2005 | CHK | 1119 | Unknown | | | 10,000.00 |
| USB#8191 | 9/30/2005 | CHK | 1135 | Unknown | | | 92.81 |
| USB#8191 | 9/30/2005 | CHK | 1132 | Unknown | | | 1,221.97 |
| USB#8191 | 10/3/2005 | CHK | 1129 | Unknown | | | 150.00 |
| USB#8191 | 10/3/2005 | CHK | 1134 | Unknown | | | 2,500.00 |
| USB#8191 | 10/3/2005 | CHK | 1133 | Unknown | | | 5,500.00 |
| USB#8183 | 10/4/2005 | CHK | 1202 | Unknown | | | 9,316.78 |
| USB#8183 | 10/4/2005 | CHK | 1204 | Unknown | | | 10,000.00 |
| USB#8183 | 10/4/2005 | CHK | 1205 | Unknown | | | 6,739.45 |
| USB#8183 | 10/5/2005 | CHK | 1200 | Unknown | | | 2,076.13 |
| USB#8183 | 10/5/2005 | CHK | 1206 | Unknown | | | 5,000.00 |
| USB#8183 | 10/7/2005 | CHK | 1199 | Unknown | | | 1,710.46 |
| USB#8191 | 10/10/2005 | CHK | 1137 | Unknown | | | 104.98 |
| USB#8191 | 10/11/2005 | CHK | 1136 | Unknown | | | 1,166.81 |
| USB#8183 | 10/13/2005 | CHK | 1207 | Unknown | | | 2,066.89 |
| USB#8183 | 10/17/2005 | CHK | 1203 | Unknown | | | 2,100.00 |
| USB#8183 | 11/1/2005 | CHK | 1213 | Unknown | | | 11,658.75 |
| USB#8183 | 11/1/2005 | CHK | 1216 | Unknown | | | 6,000.00 |
| USB#8183 | 11/1/2005 | CHK | 1214 | Unknown | | | 10,000.00 |
| USB#8191 | 11/2/2005 | CHK | 1138 | Unknown | | | 489.80 |
| USB#8183 | 11/2/2005 | CHK | 1209 | Unknown | | | 1,715.89 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 11/2/2005 | CHK | 1211 | Unknown | | | 2,609.61 |
| USB#8183 | 11/3/2005 | CHK | 1216 | Unknown | | | 6,000.00 |
| USB#8183 | 11/3/2005 | CHK | 1210 | Unknown | | | 1,475.00 |
| USB#8183 | 11/3/2005 | CHK | 1208 | Unknown | | | 2,175.00 |
| USB#8191 | 11/4/2005 | CHK | 1140 | Unknown | | | 6,800.00 |
| USB#8183 | 11/7/2005 | CHK | 1212 | Unknown | | | 2,082.92 |
| USB#8191 | 11/8/2005 | CHK | 1139 | Unknown | | | 2,500.00 |
| USB#8183 | 11/14/2005 | CHK | 1218 | Unknown | | | 825.00 |
| USB#8183 | 11/14/2005 | CHK | 1217 | Unknown | | | 3,009.64 |
| USB#8191 | 11/16/2005 | CHK | 1142 | Unknown | | | 1,400.00 |
| USB#8183 | 11/16/2005 | CHK | 1219 | Unknown | | | 54,000.00 |
| USB#8191 | 11/18/2005 | CHK | 1143 | Unknown | | | 1,495.20 |
| USB#8191 | 11/30/2005 | CHK | 1127 | Unknown | | | 10,000.00 |
| USB#8191 | 11/30/2005 | CHK | 1220 | Unknown | | | 30,000.00 |
| USB#8183 | 11/30/2005 | CHK | 1149 | Unknown | | | 2,103.21 |
| USB#8183 | 11/30/2005 | CHK | 1145 | Unknown | | | 2,600.00 |
| USB#8183 | 12/1/2005 | CHK | 1222 | Unknown | | | 6,000.00 |
| USB#8183 | 12/2/2005 | CHK | 1230 | Unknown | | | 4,756.64 |
| USB#8183 | 12/2/2005 | CHK | 1225 | Unknown | | | 10,474.00 |
| USB#8183 | 12/2/2005 | CHK | 1229 | Unknown | | | 12,500.00 |
| USB#8183 | 12/2/2005 | CHK | 1228 | Unknown | | | 1,341.91 |
| USB#8183 | 12/2/2005 | CHK | 1233 | Unknown | | | 200,000.00 |
| USB#8191 | 12/5/2005 | CHK | 1147 | Unknown | | | 5,500.00 |
| USB#8183 | 12/5/2005 | CHK | 1221 | Unknown | | | 5,900.60 |
| USB#8183 | 12/5/2005 | CHK | 1226 | Unknown | | | 6,000.00 |
| USB#8183 | 12/5/2005 | CHK | 1224 | Unknown | | | 1,795.40 |
| USB#8191 | 12/6/2005 | CHK | 1223 | Unknown | | | 2,377.24 |
| USB#8183 | 12/6/2005 | CHK | 1148 | Unknown | | | 2,500.00 |
| USB#8191 | 12/13/2005 | CHK | 1150 | Unknown | | | 5,000.00 |
| USB#8191 | 12/14/2005 | CHK | 1146 | Unknown | | | 3,000.00 |
| USB#8191 | 12/15/2005 | CHK | 1232 | Unknown | | | 615.00 |
| USB#8183 | 12/15/2005 | CHK | 1155 | Unknown | | | 998.18 |
| USB#8191 | 12/20/2005 | CHK | 1152 | Unknown | | | 3,000.00 |
| USB#8191 | 12/21/2005 | CHK | 1151 | Unknown | | | 15,000.00 |
| USB#8183 | 12/21/2005 | CHK | 1235 | Unknown | | | 60,000.00 |
| USB#8191 | 12/22/2005 | CHK | 1154 | Unknown | | | 500.00 |
| USB#8191 | 12/22/2005 | CHK | 1234 | Unknown | | | 2,007.19 |
| USB#8183 | 12/22/2005 | CHK | 1156 | Unknown | | | 2,600.00 |
| USB#8191 | 12/23/2005 | CHK | 1157 | Unknown | | | 295.65 |
| USB#8183 | 12/25/2005 | CHK | 1244 | Unknown | | | 3,935.82 |
| USB#8191 | 12/27/2005 | CHK | 1158 | Unknown | | | 661.40 |
| USB#8183 | 12/27/2005 | CHK | 1241 | Unknown | | | 10,000.00 |
| USB#8183 | 12/27/2005 | CHK | 1245 | Unknown | | | 400,000.00 |
| USB#8183 | 12/28/2005 | CHK | 1240 | Unknown | | | 6,000.00 |
| USB#8191 | 12/29/2005 | CHK | 1243 | Unknown | | | 519.66 |
| USB#8191 | 12/29/2005 | CHK | 1153 | Unknown | | | 1,000.00 |
| USB#8183 | 12/29/2005 | CHK | 1238 | Unknown | | | 3,228.65 |
| USB#8183 | 12/30/2005 | CHK | 1239 | Unknown | | | 10,162.00 |
| USB#8191 | 1/3/2006 | CHK | 1237 | Unknown | | | 6,000.00 |
| USB#8183 | 1/3/2006 | CHK | 1160 | Unknown | | | 2,500.00 |
| USB#8191 | 1/4/2006 | CHK | 1159 | Unknown | | | 5,500.00 |
| USB#8191 | 1/6/2006 | CHK | 1144 | Unknown | | | 9,600.00 |
| USB#8183 | 1/6/2006 | CHK | 1248 | Unknown | | | 698.18 |
| USB#8183 | 1/6/2006 | CHK | 1236 | Unknown | | | 1,500.00 |
| USB#8183 | 1/6/2006 | CHK | 1242 | Unknown | | | 1,840.39 |
| USB#8191 | 1/11/2006 | CHK | 1162 | Unknown | | | 1,910.14 |
| USB#8191 | 1/17/2006 | CHK | 1161 | Unknown | | | 5,000.00 |
| USB#8183 | 1/20/2006 | CHK | 1249 | Unknown | | | 1,500.00 |
| USB#8191 | 1/23/2006 | CHK | 1166 | Unknown | | | 1,093.80 |
| USB#8191 | 1/23/2006 | CHK | 1164 | Unknown | | | 5,000.00 |
| USB#8191 | 1/27/2006 | CHK | 1163 | Unknown | | | 10,000.00 |
| USB#8191 | 1/27/2006 | CHK | 1165 | Unknown | | | 5,000.00 |
| USB#8191 | 1/30/2006 | CHK | 1167 | Unknown | | | 200.00 |
| USB#8191 | 1/31/2006 | CHK | 1169 | Unknown | | | 2,500.00 |
| USB#8191 | 1/31/2006 | CHK | 1168 | Unknown | | | 2,800.00 |
| USB#8183 | 2/1/2006 | CHK | 1305 | Unknown | | | 10,000.00 |
| USB#8183 | 2/2/2006 | CHK | 1307 | Unknown | | | 3,000.00 |
| USB#8191 | 2/3/2006 | CHK | 1170 | Unknown | | | 5,500.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 2/3/2006 | CHK | 1309 | Unknown | | | 4,000.00 |
| USB#8183 | 2/3/2006 | CHK | 1306 | Unknown | | | 2,297.89 |
| USB#8183 | 2/3/2006 | CHK | 1303 | Unknown | | | 2,358.18 |
| USB#8191 | 2/8/2006 | CHK | 1171 | Unknown | | | 413.04 |
| USB#8183 | 2/6/2006 | CHK | 1310 | Unknown | | | 1,795.39 |
| USB#8183 | 2/6/2006 | CHK | 1302 | Unknown | | | 5,000.00 |
| USB#8183 | 2/6/2006 | CHK | 1301 | Unknown | | | 6,000.00 |
| USB#8191 | 2/7/2006 | CHK | 1172 | Unknown | | | 4,000.00 |
| USB#8183 | 2/7/2006 | CHK | 1304 | Unknown | | | 19,813.00 |
| USB#8191 | 2/8/2006 | CHK | 1173 | Unknown | | | 4,705.84 |
| USB#8183 | 2/9/2006 | CHK | 1308 | Unknown | | | 1,500.00 |
| USB#8183 | 2/9/2006 | CHK | 1312 | Unknown | | | 25,582.28 |
| USB#8183 | 2/10/2006 | CHK | 1314 | Unknown | | | 20,000.00 |
| USB#8183 | 2/13/2006 | CHK | 1311 | Unknown | | | 1,235.87 |
| USB#8191 | 2/16/2006 | CHK | 1177 | Unknown | | | 1,169.22 |
| USB#8191 | 2/16/2006 | CHK | 1319 | Unknown | | | 32,350.00 |
| USB#8183 | 2/16/2006 | CHK | 1315 | Unknown | | | 41,662.79 |
| USB#8183 | 2/16/2006 | CHK | 1179 | Unknown | | | 175.00 |
| USB#8183 | 2/21/2006 | CHK | 1318 | Unknown | | | 700.00 |
| USB#8183 | 2/21/2006 | CHK | 1320 | Unknown | | | 1,500.00 |
| USB#8191 | 2/22/2006 | CHK | 1181 | Unknown | | | 500.00 |
| USB#8191 | 2/22/2006 | CHK | 1175 | Unknown | | | 1,350.00 |
| USB#8191 | 2/22/2006 | CHK | 1176 | Unknown | | | 1,450.00 |
| USB#8191 | 2/22/2006 | CHK | 1180 | Unknown | | | 2,500.00 |
| USB#8191 | 2/23/2006 | CHK | 1178 | Unknown | | | 4,000.00 |
| USB#8183 | 2/23/2006 | CHK | 1321 | Unknown | | | 2,882.60 |
| USB#8183 | 2/27/2006 | CHK | 1317 | Unknown | | | 4,681.25 |
| USB#8191 | 2/28/2006 | CHK | 1184 | Unknown | | | 5,500.00 |
| USB#8191 | 2/28/2006 | CHK | 1322 | Unknown | | | 10,937.50 |
| USB#8183 | 2/28/2006 | CHK | 1323 | Unknown | | | 2,812.50 |
| USB#8183 | 2/28/2006 | CHK | 1183 | Unknown | | | 3,000.00 |
| USB#8191 | 3/1/2006 | CHK | 1330 | Unknown | | | 10,000.00 |
| USB#8183 | 3/1/2006 | CHK | 1182 | Unknown | | | 2,500.00 |
| USB#8183 | 3/1/2006 | CHK | 1326 | Unknown | | | 6,000.00 |
| USB#8191 | 3/2/2006 | CHK | 1324 | Unknown | | | 5,000.00 |
| USB#8183 | 3/2/2006 | CHK | 1185 | Unknown | | | 2,500.00 |
| USB#8191 | 3/6/2006 | CHK | 1332 | Unknown | | | 36,000.00 |
| USB#8191 | 3/6/2006 | CHK | 1332 | Unknown | | | 4,000.00 |
| USB#8183 | 3/6/2006 | CHK | 1186 | Unknown | | | 217.89 |
| USB#8183 | 3/6/2006 | CHK | 1187 | Unknown | | | 1,331.64 |
| USB#8183 | 3/6/2006 | CHK | 1325 | Unknown | | | 1,862.50 |
| USB#8183 | 3/6/2006 | CHK | 1331 | Unknown | | | 2,350.33 |
| USB#8183 | 3/6/2006 | CHK | 1329 | Unknown | | | 4,000.00 |
| USB#8183 | 3/6/2006 | CHK | 1337 | Unknown | | | 12,000.00 |
| USB#8183 | 3/7/2006 | CHK | 1327 | Unknown | | | 3,000.00 |
| USB#8183 | 3/8/2006 | CHK | 1333 | Unknown | | | 13,203.00 |
| USB#8183 | 3/8/2006 | CHK | 1334 | Unknown | | | 14,428.00 |
| USB#8183 | 3/9/2006 | CHK | 1336 | Unknown | | | 224.85 |
| USB#8191 | 3/10/2006 | CHK | 1193 | Unknown | | | 192.00 |
| USB#8191 | 3/10/2006 | CHK | 1186 | Unknown | | | 2,000.00 |
| USB#8191 | 3/13/2006 | CHK | 1335 | Unknown | | | 7,000.00 |
| USB#8183 | 3/13/2006 | CHK | 1339 | Unknown | | | 35,121.00 |
| USB#8183 | 3/13/2006 | CHK | 1195 | Unknown | | | 99.28 |
| USB#8191 | 3/15/2006 | CHK | 1192 | Unknown | | | 17,500.00 |
| USB#8191 | 3/15/2006 | CHK | 1194 | Unknown | | | 3,000.00 |
| USB#8191 | 3/15/2006 | CHK | 1189 | Unknown | | | 25,000.00 |
| USB#8191 | 3/17/2006 | CHK | 1204 | Unknown | | | 800.00 |
| USB#8191 | 3/17/2006 | CHK | 1203 | Unknown | | | 1,250.00 |
| USB#8191 | 3/17/2006 | CHK | 1190 | Unknown | | | 2,000.00 |
| USB#8191 | 3/20/2006 | CHK | 1202 | Unknown | | | 500.00 |
| USB#8191 | 3/20/2006 | CHK | 1197 | Unknown | | | 1,500.00 |
| USB#8191 | 3/20/2006 | CHK | 1201 | Unknown | | | 2,400.00 |
| USB#8191 | 3/22/2006 | CHK | 1207 | Unknown | | | 373.00 |
| USB#8191 | 3/22/2006 | CHK | 1206 | Unknown | | | 2,450.00 |
| USB#8191 | 3/23/2006 | CHK | 1198 | Unknown | | | 1,400.00 |
| USB#8191 | 3/23/2006 | CHK | 1199 | Unknown | | | 1,400.00 |
| USB#8191 | 3/28/2006 | CHK | 1340 | Unknown | | | 7,000.00 |
| USB#8191 | 3/28/2006 | CHK | 1196 | Unknown | | | 1,250.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 3/29/2006 | CHK | 1209 | Unknown | | | 1,400.00 |
| USB#8191 | 3/29/2006 | CHK | 1211 | Unknown | | | 1,400.00 |
| USB#8183 | 3/29/2006 | CHK | 1214 | Unknown | | | 2,600.00 |
| USB#8191 | 3/30/2006 | CHK | 1343 | Unknown | | | 871.50 |
| USB#8183 | 3/30/2006 | CHK | 1345 | Unknown | | | 1,383.69 |
| USB#8183 | 3/30/2006 | CHK | 1217 | Unknown | | | 1,812.72 |
| USB#8183 | 3/31/2006 | CHK | 1341 | Unknown | | | 7,000.00 |
| USB#8183 | 3/31/2006 | CHK | 1356 | Unknown | | | 10,000.00 |
| USB#8183 | 4/3/2006 | CHK | 1352 | Unknown | | | 5,000.00 |
| USB#8183 | 4/3/2006 | CHK | 1355 | Unknown | | | 6,000.00 |
| USB#8183 | 4/4/2006 | CHK | 1358 | Unknown | | | 4,000.00 |
| USB#8183 | 4/4/2006 | CHK | 1357 | Unknown | | | 1,743.46 |
| USB#8183 | 4/4/2006 | CHK | 1353 | Unknown | | | 2,388.91 |
| USB#8183 | 4/4/2006 | CHK | 1363 | Unknown | | | 3,261.66 |
| USB#8191 | 4/5/2006 | CHK | 1212 | Unknown | | | 5,500.00 |
| USB#8191 | 4/5/2006 | CHK | 1215 | Unknown | | | 5,500.00 |
| USB#8191 | 4/5/2006 | CHK | 1360 | Unknown | | | 825.07 |
| USB#8191 | 4/5/2006 | CHK | 1213 | Unknown | | | 2,500.00 |
| USB#8183 | 4/5/2006 | CHK | 1191 | Unknown | | | 4,000.00 |
| USB#8183 | 4/6/2006 | CHK | 1347 | Unknown | | | 714.10 |
| USB#8183 | 4/6/2006 | CHK | 1344 | Unknown | | | 2,373.44 |
| USB#8183 | 4/6/2006 | CHK | 1346 | Unknown | | | 3,000.00 |
| USB#8183 | 4/7/2006 | CHK | 1354 | Unknown | | | 1,976.45 |
| USB#8191 | 4/10/2006 | CHK | 1348 | Unknown | | | 481.38 |
| USB#8191 | 4/10/2006 | CHK | 1229 | Unknown | | | 585.76 |
| USB#8191 | 4/10/2006 | CHK | 1225 | Unknown | | | 1,680.00 |
| USB#8191 | 4/10/2006 | CHK | 1224 | Unknown | | | 1,845.00 |
| USB#8191 | 4/10/2006 | CHK | 1223 | Unknown | | | 1,912.50 |
| USB#8183 | 4/10/2006 | CHK | 1216 | Unknown | | | 2,500.00 |
| USB#8191 | 4/11/2006 | CHK | 1219 | Unknown | | | 800.00 |
| USB#8191 | 4/11/2006 | CHK | 1220 | Unknown | | | 800.00 |
| USB#8191 | 4/11/2006 | CHK | 1218 | Unknown | | | 1,200.00 |
| USB#8191 | 4/12/2006 | CHK | 1210 | Unknown | | | 1,400.00 |
| USB#8191 | 4/13/2006 | CHK | 1227 | Unknown | | | 99.43 |
| USB#8183 | 4/13/2006 | CHK | 1366 | Unknown | | | 2,812.50 |
| USB#8183 | 4/13/2006 | CHK | 1367 | Unknown | | | 10,937.50 |
| USB#8191 | 4/14/2006 | CHK | 1226 | Unknown | | | 1,702.00 |
| USB#8191 | 4/14/2006 | CHK | 1228 | Unknown | | | 7,500.00 |
| USB#8191 | 4/18/2006 | CHK | 1231 | Unknown | | | 10,000.00 |
| USB#8191 | 4/18/2006 | CHK | 1355 | Unknown | | | 84.06 |
| USB#8183 | 4/18/2006 | CHK | 1230 | Unknown | | | 2,695.00 |
| USB#8191 | 4/21/2006 | CHK | 1240 | Unknown | | | 1,995.00 |
| USB#8191 | 4/21/2006 | CHK | 1234 | Unknown | | | 2,847.00 |
| USB#8191 | 4/25/2006 | CHK | 1233 | Unknown | | | 3,000.00 |
| USB#8191 | 4/26/2006 | CHK | 1244 | Unknown | | | 10,000.00 |
| USB#8191 | 4/26/2006 | CHK | 1235 | Unknown | | | 1,200.00 |
| USB#8191 | 4/26/2006 | CHK | 1239 | Unknown | | | 1,320.00 |
| USB#8191 | 4/26/2006 | CHK | 1242 | Unknown | | | 1,800.00 |
| USB#8191 | 4/26/2006 | CHK | 1237 | Unknown | | | 3,285.00 |
| USB#8191 | 4/26/2006 | CHK | 1243 | Unknown | | | 8,600.00 |
| USB#8191 | 4/27/2006 | CHK | 1232 | Unknown | | | 800.00 |
| USB#8183 | 4/28/2006 | CHK | 1370 | Unknown | | | 6,000.00 |
| USB#8183 | 5/1/2006 | CHK | 1368 | Unknown | | | 5,000.00 |
| USB#8183 | 5/1/2006 | CHK | 1377 | Unknown | | | 10,000.00 |
| USB#8191 | 5/2/2006 | CHK | 1246 | Unknown | | | 39.00 |
| USB#8183 | 5/2/2006 | CHK | 1369 | Unknown | | | 2,358.89 |
| USB#8191 | 5/3/2006 | CHK | 1221 | Unknown | | | 3,535.00 |
| USB#8191 | 5/3/2006 | CHK | 1238 | Unknown | | | 540.00 |
| USB#8191 | 5/3/2006 | CHK | 1222 | Unknown | | | 855.00 |
| USB#8191 | 5/3/2006 | CHK | 1236 | Unknown | | | 1,555.00 |
| USB#8191 | 5/3/2006 | CHK | 1241 | Unknown | | | 2,287.50 |
| USB#8191 | 5/4/2006 | CHK | 1364 | Unknown | | | 1,055.11 |
| USB#8183 | 5/4/2006 | CHK | 1372 | Unknown | | | 2,000.00 |
| USB#8183 | 5/4/2006 | CHK | 1375 | Unknown | | | 3,000.00 |
| USB#8183 | 5/4/2006 | CHK | 1245 | Unknown | | | 4,000.00 |
| USB#8183 | 5/5/2006 | CHK | 1374 | Unknown | | | 4,000.00 |
| USB#8183 | 5/5/2006 | CHK | 1376 | Unknown | | | 620.00 |
| USB#8183 | 5/5/2006 | CHK | 1371 | Unknown | | | 1,865.33 |

**EXHIBIT 10**

MERENDON MINING (NEVADA), INC.
CASE NO. 09-11958-BKC-AJC
DETAIL OF UNKNOWN TRANSACTIONS
USBANK ACCOUNTS # 8183, 8191, 8251, and 2582

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 5/8/2006 | CHK | 1248 | Unknown | | | 761.60 |
| USB#8191 | 5/8/2006 | CHK | 1247 | Unknown | | | 1,699.41 |
| USB#8191 | 5/9/2006 | CHK | 1250 | Unknown | | | 3,400.00 |
| USB#8191 | 5/9/2006 | CHK | 1254 | Unknown | | | 1,657.50 |
| USB#8191 | 5/10/2006 | CHK | 1260 | Unknown | | | 102.72 |
| USB#8191 | 5/10/2006 | CHK | 1258 | Unknown | | | 675.00 |
| USB#8191 | 5/10/2006 | CHK | 1251 | Unknown | | | 700.00 |
| USB#8191 | 5/10/2006 | CHK | 1249 | Unknown | | | 1,800.00 |
| USB#8191 | 5/10/2006 | CHK | 1253 | Unknown | | | 2,070.00 |
| USB#8191 | 5/11/2006 | CHK | 1252 | Unknown | | | 2,055.00 |
| USB#8191 | 5/16/2006 | CHK | 1261 | Unknown | | | 5,000.00 |
| USB#8191 | 5/16/2006 | CHK | 1383 | Unknown | | | 61.82 |
| USB#8183 | 5/16/2006 | CHK | 1259 | Unknown | | | 430.00 |
| USB#8183 | 5/18/2006 | CHK | 1385 | Unknown | | | 6,767.00 |
| USB#8183 | 5/22/2006 | CHK | 1384 | Unknown | | | 7,000.00 |
| USB#8191 | 5/23/2006 | CHK | 1287 | Unknown | | | 2,026.00 |
| USB#8191 | 5/24/2006 | CHK | 1270 | Unknown | | | 472.50 |
| USB#8191 | 5/24/2006 | CHK | 1257 | Unknown | | | 795.00 |
| USB#8191 | 5/24/2006 | CHK | 1262 | Unknown | | | 1,400.00 |
| USB#8191 | 5/24/2006 | CHK | 1272 | Unknown | | | 2,025.00 |
| USB#8191 | 5/24/2006 | CHK | 1288 | Unknown | | | 2,152.50 |
| USB#8191 | 5/24/2006 | CHK· | 1255 | Unknown | | | 2,940.00 |
| USB#8191 | 5/24/2006 | CHK | 1256 | Unknown | | | 3,150.00 |
| USB#8191 | 5/26/2006 | CHK | 1263 | Unknown | | | 4,650.00 |
| USB#8191 | 5/26/2006 | CHK | 1271 | Unknown | | | 687.50 |
| USB#8191 | 5/26/2006 | CHK | 1277 | Unknown | | | 2,551.83 |
| USB#8191 | 5/26/2006 | CHK | 1284 | Unknown | | | 3,920.00 |
| USB#8183 | 5/26/2006 | CHK | 1382 | Unknown | | | 4,325.00 |
| USB#8191 | 5/30/2006 | CHK | 1387 | Unknown | | | 50,000.00 |
| USB#8191 | 5/30/2006 | CHK | 1266 | Unknown | | | 800.00 |
| USB#8183 | 5/30/2006 | CHK | 1276 | Unknown | | | 5,000.00 |
| USB#8191 | 5/31/2006 | CHK | 1268 | Unknown | | | 3,000.00 |
| USB#8191 | 6/1/2006 | CHK | 1278 | Unknown | | | 1,000.45 |
| USB#8183 | 6/1/2006 | CHK | 1396 | Unknown | | | 3,016.94 |
| USB#8183 | 6/1/2006 | CHK | 1388 | Unknown | | | 6,000.00 |
| USB#8191 | 6/2/2006 | CHK | 1391 | Unknown | | | 5,000.00 |
| USB#8191 | 6/2/2006 | CHK | 1279 | Unknown | | | 75.00 |
| USB#8191 | 6/2/2006 | CHK | 1265 | Unknown | | | 100.00 |
| USB#8191 | 6/2/2006 | CHK | 1274 | Unknown | | | 500.00 |
| USB#8183 | 6/2/2006 | CHK | 1390 | Unknown | | | 1,834.72 |
| USB#8183 | 6/2/2006 | CHK | 1389 | Unknown | | | 2,354.96 |
| USB#8183 | 6/2/2006 | CHK | 1275 | Unknown | | | 2,500.00 |
| USB#8191 | 6/5/2006 | CHK | 1273 | Unknown | | | 5,600.00 |
| USB#8183 | 6/5/2006 | CHK | 1386 | Unknown | | | 520.00 |
| USB#8183 | 6/5/2006 | CHK | 1394 | Unknown | | | 874.87 |
| USB#8183 | 6/6/2006 | CHK | 1398 | Unknown | | | 4,764.95 |
| USB#8191 | 6/7/2006 | CHK | 1299 | Unknown | | | 25,000.00 |
| USB#8191 | 6/7/2006 | CHK | 1297 | Unknown | | | 103.24 |
| USB#8191 | 6/7/2006 | CHK | 1289 | Unknown | | | 457.50 |
| USB#8191 | 6/7/2006 | CHK | 1295 | Unknown | | | 600.00 |
| USB#8191 | 6/7/2006 | CHK | 1283 | Unknown | | | 840.00 |
| USB#8191 | 6/7/2006 | CHK | 1282 | Unknown | | | 1,600.00 |
| USB#8191 | 6/7/2006 | CHK | 1293 | Unknown | | | 1,710.00 |
| USB#8183 | 6/7/2006 | CHK | 1399 | Unknown | | | 3,000.00 |
| USB#8183 | 6/7/2006 | CHK | 1400 | Unknown | | | 3,281.15 |
| USB#8183 | 6/7/2006 | CHK | 1393 | Unknown | | | 4,000.00 |
| USB#8191 | 6/9/2006 | CHK | 1290 | Unknown | | | 401.25 |
| USB#8191 | 6/9/2006 | CHK | 1292 | Unknown | | | 2,970.00 |
| USB#8183 | 6/9/2006 | CHK | 1401 | Unknown | | | 15,749.50 |
| USB#8191 | 6/12/2006 | CHK | 1280 | Unknown | | | 1,830.00 |
| USB#8191 | 6/12/2006 | CHK | 1286 | Unknown | | | 3,052.50 |
| USB#8191 | 6/14/2006 | CHK | 1294 | Unknown | | | 270.00 |
| USB#8191 | 6/15/2006 | CHK | 1284 | Unknown | | | 4,462.50 |
| USB#8191 | 6/15/2006 | CHK | 1285 | Unknown | | | 1,005.00 |
| USB#8191 | 6/19/2006 | CHK | 1299 | Unknown | | | 1,497.13 |
| USB#8191 | 6/19/2006 | CHK | 1281 | Unknown | | | 2,137.50 |
| USB#8183 | 6/20/2006 | CHK | 1403 | Unknown | | | 1,071.00 |
| USB#8191 | 6/21/2006 | CHK | 1405 | Unknown | | | 14,281.59 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 6/21/2006 | CHK | 1298 | Unknown | | | 1,650.00 |
| USB#8191 | 6/22/2006 | CHK | 1300 | Unknown | | | 4,545.00 |
| USB#8191 | 6/22/2006 | CHK | 1303 | Unknown | | | 4,545.00 |
| USB#8191 | 6/22/2006 | CHK | 1312 | Unknown | | | 982.50 |
| USB#8191 | 6/22/2006 | CHK | 1302 | Unknown | | | 3,787.50 |
| USB#8191 | 6/23/2006 | CHK | 1310 | Unknown | | | 381.00 |
| USB#8191 | 6/23/2006 | CHK | 1404 | Unknown | | | 403.89 |
| USB#8191 | 6/23/2006 | CHK | 1288 | Unknown | | | 690.00 |
| USB#8183 | 6/23/2006 | CHK | 1311 | Unknown | | | 915.00 |
| USB#8191 | 6/26/2006 | CHK | 1319 | Unknown | | | 300.00 |
| USB#8191 | 6/26/2006 | CHK | 1301 | Unknown | | | 375.00 |
| USB#8191 | 6/26/2006 | CHK | 1314 | Unknown | | | 975.00 |
| USB#8191 | 6/26/2006 | CHK | 1315 | Unknown | | | 1,980.00 |
| USB#8191 | 6/26/2006 | CHK | 1306 | Unknown | | | 2,000.00 |
| USB#8191 | 6/26/2006 | CHK | 1313 | Unknown | | | 2,077.50 |
| USB#8191 | 6/26/2006 | CHK | 1304 | Unknown | | | 2,325.50 |
| USB#8191 | 6/26/2006 | CHK | 1318 | Unknown | | | 2,500.00 |
| USB#8191 | 6/26/2006 | CHK | 1309 | Unknown | | | 2,737.50 |
| USB#8191 | 6/27/2006 | CHK | 1305 | Unknown | | | 2,700.00 |
| USB#8191 | 6/28/2006 | CHK | 1316 | Unknown | | | 1,200.00 |
| USB#8191 | 6/28/2006 | CHK | 1320 | Unknown | | | 5,000.00 |
| USB#8183 | 6/29/2006 | CHK | 1407 | Unknown | | | 6,129.46 |
| USB#8183 | 6/29/2006 | CHK | 1406 | Unknown | | | 4,000.00 |
| USB#8191 | 7/3/2006 | CHK | 1415 | Unknown | | | 4,804.24 |
| USB#8183 | 7/3/2006 | CHK | 1409 | Unknown | | | 5,000.00 |
| USB#8183 | 7/3/2006 | CHK | 1321 | Unknown | | | 1,461.97 |
| USB#8183 | 7/3/2006 | CHK | 1413 | Unknown | | | 3,000.00 |
| USB#8183 | 7/3/2006 | CHK | 1412 | Unknown | | | 6,000.00 |
| USB#8191 | 7/5/2006 | CHK | 1317 | Unknown | | | 5,500.00 |
| USB#8191 | 7/6/2006 | CHK | 1337 | Unknown | | | 105.27 |
| USB#8183 | 7/6/2006 | CHK | 1417 | Unknown | | | 1,475.79 |
| USB#8183 | 7/6/2006 | CHK | 1414 | Unknown | | | 1,628.28 |
| USB#8183 | 7/6/2006 | CHK | 1408 | Unknown | | | 2,000.00 |
| USB#8183 | 7/6/2006 | CHK | 1410 | Unknown | | | 2,355.11 |
| USB#8191 | 7/7/2006 | CHK | 1327 | Unknown | | | 5,520.00 |
| USB#8191 | 7/7/2006 | CHK | 1334 | Unknown | | | 2,475.00 |
| USB#8191 | 7/10/2006 | CHK | 1328 | Unknown | | | 3,465.00 |
| USB#8191 | 7/10/2006 | CHK | 1307 | Unknown | | | 3,760.00 |
| USB#8191 | 7/10/2006 | CHK | 1331 | Unknown | | | 480.00 |
| USB#8191 | 7/10/2006 | CHK | 1329 | Unknown | | | 625.00 |
| USB#8191 | 7/10/2006 | CHK | 1308 | Unknown | | | 840.00 |
| USB#8191 | 7/10/2006 | CHK | 1335 | Unknown | | | 1,560.00 |
| USB#8191 | 7/10/2006 | CHK | 1324 | Unknown | | | 2,325.00 |
| USB#8191 | 7/10/2006 | CHK | 1411 | Unknown | | | 2,620.00 |
| USB#8191 | 7/10/2006 | CHK | 1322 | Unknown | | | 2,790.00 |
| USB#8183 | 7/10/2006 | CHK | 1325 | Unknown | | | 2,760.00 |
| USB#8183 | 7/10/2006 | CHK | 1416 | Unknown | | | 4,350.00 |
| USB#8191 | 7/11/2006 | CHK | 1326 | Unknown | | | 2,450.00 |
| USB#8191 | 7/13/2006 | CHK | 1333 | Unknown | | | 585.00 |
| USB#8191 | 7/13/2006 | CHK | 1330 | Unknown | | | 1,837.50 |
| USB#8191 | 7/14/2006 | CHK | 1332 | Unknown | | | 1,773.00 |
| USB#8191 | 7/14/2006 | CHK | 1339 | Unknown | | | 2,875.12 |
| USB#8191 | 7/17/2006 | CHK | 1340 | Unknown | | | 109.92 |
| USB#8191 | 7/17/2006 | CHK | 1338 | Unknown | | | 110.00 |
| USB#8191 | 7/18/2006 | CHK | 1419 | Unknown | | | 141.70 |
| USB#8183 | 7/18/2006 | CHK | 1335 | Unknown | | | 1,275.00 |
| USB#8191 | 7/21/2006 | CHK | 1341 | Unknown | | | 3,930.00 |
| USB#8191 | 7/21/2006 | CHK | 1350 | Unknown | | | 1,189.75 |
| USB#8191 | 7/21/2006 | CHK | 1352 | Unknown | | | 1,500.00 |
| USB#8191 | 7/21/2006 | CHK | 1351 | Unknown | | | 1,579.50 |
| USB#8191 | 7/21/2006 | CHK | 1323 | Unknown | | | 2,100.00 |
| USB#8191 | 7/21/2006 | CHK | 1342 | Unknown | | | 2,350.00 |
| USB#8191 | 7/21/2006 | CHK | 1343 | Unknown | | | 3,200.00 |
| USB#8191 | 7/21/2006 | CHK | 1344 | Unknown | | | 3,840.00 |
| USB#8191 | 7/21/2006 | CHK | 1358 | Unknown | | | 5,025.00 |
| USB#8191 | 7/21/2006 | CHK | 1346 | Unknown | | | 5,400.00 |
| USB#8191 | 7/24/2006 | CHK | 1354 | Unknown | | | 900.00 |
| USB#8191 | 7/25/2006 | CHK | 1362 | Unknown | | | 15,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 7/25/2006 | CHK | 1345 | Unknown | | | 3,380.00 |
| USB#8191 | 7/27/2006 | CHK | 1384 | Unknown | | | 5,000.00 |
| USB#8191 | 7/27/2006 | CHK | 1349 | Unknown | | | 3,412.50 |
| USB#8183 | 7/28/2006 | CHK | 1424 | Unknown | | | 3,734.25 |
| USB#8183 | 7/28/2006 | CHK | 1425 | Unknown | | | 4,000.00 |
| USB#8191 | 7/31/2006 | CHK | 1350 | Unknown | | | 555.00 |
| USB#8191 | 7/31/2006 | CHK | 1385 | Unknown | | | 859.17 |
| USB#8191 | 7/31/2006 | CHK | 1420 | Unknown | | | 1,121.16 |
| USB#8183 | 7/31/2006 | CHK | 1351 | Unknown | | | 2,500.00 |
| USB#8191 | 8/1/2006 | CHK | 1427 | Unknown | | | 5,000.00 |
| USB#8183 | 8/1/2006 | CHK | 1355 | Unknown | | | 3,775.00 |
| USB#8183 | 8/2/2006 | CHK | 1421 | Unknown | | | 250.00 |
| USB#8183 | 8/2/2006 | CHK | 1422 | Unknown | | | 2,640.09 |
| USB#8183 | 8/2/2006 | CHK | 1423 | Unknown | | | 6,000.00 |
| USB#8183 | 8/3/2006 | CHK | 1426 | Unknown | | | 3,125.19 |
| USB#8183 | 8/3/2006 | CHK | 1431 | Unknown | | | 6,000.00 |
| USB#8183 | 8/4/2006 | CHK | 1429 | Unknown | | | 1,840.94 |
| USB#8183 | 8/4/2006 | CHK | 1432 | Unknown | | | 3,437.99 |
| USB#8191 | 8/6/2006 | CHK | 1369 | Unknown | | | 850.00 |
| USB#8191 | 8/7/2006 | CHK | 1363 | Unknown | | | 5,500.00 |
| USB#8191 | 8/7/2006 | CHK | 1367 | Unknown | | | 2,647.99 |
| USB#8191 | 8/7/2006 | CHK | 1366 | Unknown | | | 15,000.00 |
| USB#8191 | 8/8/2006 | CHK | 1383 | Unknown | | | 105.69 |
| USB#8191 | 8/8/2006 | CHK | 1377 | Unknown | | | 150.00 |
| USB#8191 | 8/8/2006 | CHK | 1368 | Unknown | | | 1,020.00 |
| USB#8191 | 8/9/2006 | CHK | 1430 | Unknown | | | 10,474.00 |
| USB#8183 | 8/9/2006 | CHK | 1382 | Unknown | | | 2,906.25 |
| USB#8191 | 8/10/2006 | CHK | 1373 | Unknown | | | 3,120.00 |
| USB#8191 | 8/15/2006 | CHK | 1370 | Unknown | | | 1,020.00 |
| USB#8191 | 8/15/2006 | CHK | 1378 | Unknown | | | 1,431.00 |
| USB#8191 | 8/16/2006 | CHK | 1372 | Unknown | | | 2,120.00 |
| USB#8191 | 8/17/2006 | CHK | 1380 | Unknown | | | 3,627.35 |
| USB#8191 | 8/17/2006 | CHK | 1376 | Unknown | | | 3,750.00 |
| USB#8191 | 8/18/2006 | CHK | 1379 | Unknown | | | 1,800.00 |
| USB#8191 | 8/21/2006 | CHK | 1375 | Unknown | | | 165.00 |
| USB#8191 | 8/21/2006 | CHK | 1346 | Unknown | | | 637.60 |
| USB#8191 | 8/21/2006 | CHK | 1347 | Unknown | | | 1,462.00 |
| USB#8191 | 8/21/2006 | CHK | 1374 | Unknown | | | 1,540.00 |
| USB#8191 | 8/21/2006 | CHK | 1384 | Unknown | | | 6,000.00 |
| USB#8191 | 8/22/2006 | CHK | 1381 | Unknown | | | 4,875.00 |
| USB#8191 | 8/22/2006 | CHK | 1357 | Unknown | | | 1,800.00 |
| USB#8191 | 8/22/2006 | CHK | 1356 | Unknown | | | 4,366.30 |
| USB#8183 | 8/23/2006 | CHK | 1443 | Unknown | | | 2,886.69 |
| USB#8183 | 8/24/2006 | CHK | 1452 | Unknown | | | 1,181.33 |
| USB#8183 | 8/24/2006 | CHK | 1437 | Unknown | | | 4,345.99 |
| USB#8183 | 8/24/2006 | CHK | 1450 | Unknown | | | 5,000.00 |
| USB#8183 | 8/24/2006 | CHK | 1451 | Unknown | | | 6,000.00 |
| USB#8183 | 8/25/2006 | CHK | 1441 | Unknown | | | 19,673.96 |
| USB#8183 | 8/25/2006 | CHK | 1435 | Unknown | | | 350.00 |
| USB#8183 | 8/25/2006 | CHK | 1453 | Unknown | | | 3,520.50 |
| USB#8183 | 8/25/2006 | CHK | 1434 | Unknown | | | 4,000.00 |
| USB#8183 | 8/25/2006 | CHK | 1440 | Unknown | | | 5,250.00 |
| USB#8191 | 8/28/2006 | CHK | 1446 | Unknown | | | 6,000.00 |
| USB#8191 | 8/28/2006 | CHK | 1369 | Unknown | | | 1,791.00 |
| USB#8183 | 8/28/2006 | CHK | 1449 | Unknown | | | 1,840.94 |
| USB#8183 | 8/28/2006 | CHK | 1360 | Unknown | | | 2,037.50 |
| USB#8183 | 8/28/2006 | CHK | 1448 | Unknown | | | 2,923.12 |
| USB#8191 | 8/29/2006 | CHK | 1387 | Unknown | | | 5,000.00 |
| USB#8191 | 8/29/2006 | CHK | 1404 | Unknown | | | 12,000.00 |
| USB#8191 | 8/29/2006 | CHK | 1394 | Unknown | | | 3,750.00 |
| USB#8191 | 8/29/2006 | CHK | 1403 | Unknown | | | 37.00 |
| USB#8191 | 8/29/2006 | CHK | 1386 | Unknown | | | 166.00 |
| USB#8191 | 8/29/2006 | CHK | 1391 | Unknown | | | 1,250.00 |
| USB#8191 | 8/29/2006 | CHK | 1402 | Unknown | | | 4,875.00 |
| USB#8191 | 8/30/2006 | CHK | 1405 | Unknown | | | 95.52 |
| USB#8191 | 8/30/2006 | CHK | 1393 | Unknown | | | 2,362.50 |
| USB#8191 | 8/30/2006 | CHK | 1401 | Unknown | | | 3,408.75 |
| USB#8191 | 9/1/2006 | CHK | 1389 | Unknown | | | 3,225.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 9/4/2006 | CHK | 1447 | Unknown | | | 1,125.00 |
| USB#8191 | 9/5/2006 | CHK | 1388 | Unknown | | | 2,500.00 |
| USB#8191 | 9/6/2006 | CHK | 1386 | Unknown | | | 5,500.00 |
| USB#8191 | 9/6/2006 | CHK | 1385 | Unknown | | | 4,320.00 |
| USB#8191 | 9/7/2006 | CHK | 1407 | Unknown | | | 110.69 |
| USB#8191 | 9/7/2006 | CHK | 1408 | Unknown | | | 20,000.00 |
| USB#8191 | 9/8/2006 | CHK | 1436 | Unknown | | | 125.00 |
| USB#8183 | 9/8/2006 | CHK | 1444 | Unknown | | | 700.00 |
| USB#8183 | 9/8/2006 | CHK | 1419 | Unknown | | | 1,755.00 |
| USB#8191 | 9/11/2006 | CHK | 1395 | Unknown | | | 762.50 |
| USB#8191 | 9/11/2006 | CHK | 1400 | Unknown | | | 1,057.50 |
| USB#8191 | 9/11/2006 | CHK | 1371 | Unknown | | | 2,400.00 |
| USB#8191 | 9/11/2006 | CHK | 1398 | Unknown | | | 4,305.00 |
| USB#8191 | 9/14/2006 | CHK | 1427 | Unknown | | | 1,101.00 |
| USB#8191 | 9/14/2006 | CHK | 1392 | Unknown | | | 2,380.00 |
| USB#8191 | 9/15/2006 | CHK | 1428 | Unknown | | | 1,759.50 |
| USB#8191 | 9/18/2006 | CHK | 1431 | Unknown | | | 20,000.00 |
| USB#8191 | 9/18/2006 | CHK | 1425 | Unknown | | | 955.25 |
| USB#8191 | 9/18/2006 | CHK | 1420 | Unknown | | | 5,687.50 |
| USB#8191 | 9/19/2006 | CHK | 1424 | Unknown | | | 4,412.50 |
| USB#8191 | 9/19/2006 | CHK | 1410 | Unknown | | | 250.00 |
| USB#8191 | 9/19/2006 | CHK | 1454 | Unknown | | | 934.00 |
| USB#8183 | 9/19/2006 | CHK | 1423 | Unknown | | | 1,600.00 |
| USB#8191 | 9/20/2006 | CHK | 1444 | Unknown | | | 1,190.83 |
| USB#8191 | 9/21/2006 | CHK | 1440 | Unknown | | | 2,700.00 |
| USB#8191 | 9/21/2006 | CHK | 1421 | Unknown | | | 2,820.00 |
| USB#8191 | 9/25/2006 | CHK | 1442 | Unknown | | | 2,837.50 |
| USB#8191 | 9/26/2006 | CHK | 1443 | Unknown | | | 3,062.50 |
| USB#8191 | 9/26/2006 | CHK | 1445 | Unknown | | | 1,000.00 |
| USB#8191 | 9/26/2006 | CHK | 1448 | Unknown | | | 2,700.00 |
| USB#8191 | 9/27/2006 | CHK | 1429 | Unknown | | | 3,675.00 |
| USB#8191 | 9/27/2006 | CHK | 1353 | Unknown | | | 750.00 |
| USB#8191 | 9/27/2006 | CHK | 1430 | Unknown | | | 785.00 |
| USB#8191 | 9/27/2006 | CHK | 1432 | Unknown | | | 3,375.00 |
| USB#8191 | 9/28/2006 | CHK | 1438 | Unknown | | | 1,566.00 |
| USB#8191 | 9/28/2006 | CHK | 1433 | Unknown | | | 2,912.50 |
| USB#8183 | 9/29/2006 | CHK | 1456 | Unknown | | | 6,000.00 |
| USB#8183 | 9/29/2006 | CHK | 1462 | Unknown | | | 6,000.00 |
| USB#8183 | 9/29/2006 | CHK | 1463 | Unknown | | | 1,282.00 |
| USB#8191 | 10/2/2006 | CHK | 1459 | Unknown | | | 5,000.00 |
| USB#8191 | 10/2/2006 | CHK | 1446 | Unknown | | | 5,500.00 |
| USB#8191 | 10/2/2006 | CHK | 1441 | Unknown | | | 3,750.00 |
| USB#8183 | 10/2/2006 | CHK | 1434 | Unknown | | | 990.00 |
| USB#8183 | 10/2/2006 | CHK | 1460 | Unknown | | | 2,693.73 |
| USB#8191 | 10/3/2006 | CHK | 1449 | Unknown | | | 5,000.00 |
| USB#8191 | 10/3/2006 | CHK | 1450 | Unknown | | | 20,000.00 |
| USB#8191 | 10/4/2006 | CHK | 1426 | Unknown | | | 4,770.00 |
| USB#8183 | 10/5/2006 | CHK | 1458 | Unknown | | | 1,327.64 |
| USB#8183 | 10/5/2006 | CHK | 1455 | Unknown | | | 2,238.28 |
| USB#8183 | 10/5/2006 | CHK | 1464 | Unknown | | | 4,000.00 |
| USB#8191 | 10/6/2006 | CHK | 1451 | Unknown | | | 1,299.59 |
| USB#8191 | 10/6/2006 | CHK | 1439 | Unknown | | | 1,620.00 |
| USB#8183 | 10/6/2006 | CHK | 1461 | Unknown | | | 1,870.39 |
| USB#8183 | 10/6/2006 | CHK | 1465 | Unknown | | | 3,789.00 |
| USB#8191 | 10/10/2006 | CHK | 1452 | Unknown | | | 184.55 |
| USB#8191 | 10/10/2006 | CHK | 1437 | Unknown | | | 2,885.00 |
| USB#8191 | 10/11/2006 | CHK | 1454 | Unknown | | | 111.76 |
| USB#8191 | 10/12/2006 | CHK | 1453 | Unknown | | | 10,000.00 |
| USB#8191 | 10/30/2006 | CHK | 1455 | Unknown | | | 25,000.00 |
| USB#8183 | 10/30/2006 | CHK | 1466 | Unknown | | | 6,000.00 |
| USB#8191 | 10/31/2006 | CHK | 1458 | Unknown | | | 5,000.00 |
| USB#8191 | 11/1/2006 | CHK | 1474 | Unknown | | | 5,000.00 |
| USB#8183 | 11/1/2006 | CHK | 1470 | Unknown | | | 6,484.35 |
| USB#8183 | 11/1/2006 | CHK | 1473 | Unknown | | | 1,325.82 |
| USB#8183 | 11/1/2006 | CHK | 1469 | Unknown | | | 2,700.00 |
| USB#8183 | 11/1/2006 | CHK | 1472 | Unknown | | | 2,890.45 |
| USB#8183 | 11/3/2006 | CHK | 1471 | Unknown | | | 2,437.88 |
| USB#8191 | 11/6/2006 | CHK | 1457 | Unknown | | | 5,600.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 11/6/2006 | CHK | 1467 | Unknown | | | 6,347.36 |
| USB#8191 | 11/6/2006 | CHK | 1436 | Unknown | | | 877.60 |
| USB#8183 | 11/6/2006 | CHK | 1435 | Unknown | | | 3,053.76 |
| USB#8183 | 11/7/2006 | CHK | 1479 | Unknown | | | 994.00 |
| USB#8183 | 11/7/2006 | CHK | 1468 | Unknown | | | 1,044.10 |
| USB#8183 | 11/7/2006 | CHK | 1469 | Unknown | | | 1,084.85 |
| USB#8183 | 11/7/2006 | CHK | 1476 | Unknown | | | 4,000.00 |
| USB#8191 | 11/8/2006 | CHK | 1478 | Unknown | | | 4,550.00 |
| USB#8191 | 11/8/2006 | CHK | 1459 | Unknown | | | 111.76 |
| USB#8183 | 11/8/2006 | CHK | 1460 | Unknown | | | 2,194.70 |
| USB#8183 | 11/15/2006 | CHK | 1475 | Unknown | | | 3,104.00 |
| USB#8183 | 11/16/2006 | CHK | 1477 | Unknown | | | 4,350.00 |
| USB#8183 | 11/16/2006 | CHK | 1480 | Unknown | | | 3,001.11 |
| USB#8191 | 11/17/2006 | CHK | 1461 | Unknown | | | 2,000.00 |
| USB#8191 | 11/24/2006 | CHK | 1464 | Unknown | | | 38.00 |
| USB#8191 | 11/24/2006 | CHK | 1463 | Unknown | | | 2,454.17 |
| USB#8191 | 11/27/2006 | CHK | 1481 | Unknown | | | 21,692.26 |
| USB#8183 | 11/28/2006 | CHK | 1469 | Unknown | | | 78.00 |
| USB#8183 | 11/29/2006 | CHK | 1488 | Unknown | | | 6,000.00 |
| USB#8183 | 11/30/2006 | CHK | 1489 | Unknown | | | 5,000.00 |
| USB#8183 | 11/30/2006 | CHK | 1483 | Unknown | | | 603.00 |
| USB#8183 | 11/30/2006 | CHK | 1482 | Unknown | | | 6,000.00 |
| USB#8183 | 11/30/2006 | CHK | 1486 | Unknown | | | 9,092.00 |
| USB#8191 | 11/30/2006 | CHK | 1485 | Unknown | | | 12,667.00 |
| USB#8191 | 12/1/2006 | CHK | 1466 | Unknown | | | 5,250.00 |
| USB#8191 | 12/1/2006 | CHK | 1465 | Unknown | | | 20,000.00 |
| USB#8183 | 12/1/2006 | CHK | 1495 | Unknown | | | 1,905.60 |
| USB#8191 | 12/1/2006 | CHK | 1457 | Unknown | | | 5,750.00 |
| USB#8191 | 12/4/2006 | CHK | 1462 | Unknown | | | 1,674.93 |
| USB#8191 | 12/4/2006 | CHK | 1468 | Unknown | | | 2,950.00 |
| USB#8183 | 12/5/2006 | CHK | 1470 | Unknown | | | 2,431.00 |
| USB#8183 | 12/6/2006 | CHK | 1494 | Unknown | | | 2,891.91 |
| USB#8191 | 12/6/2006 | CHK | 1496 | Unknown | | | 4,000.00 |
| USB#8183 | 12/7/2006 | CHK | 1471 | Unknown | | | 111.41 |
| USB#8183 | 12/7/2006 | CHK | 1497 | Unknown | | | 14,703.24 |
| USB#8183 | 12/8/2006 | CHK | 1484 | Unknown | | | 1,695.18 |
| USB#8183 | 12/11/2006 | CHK | 1498 | Unknown | | | 3,812.93 |
| USB#8183 | 12/11/2006 | CHK | 1499 | Unknown | | | 869.00 |
| USB#8183 | 12/13/2006 | CHK | 1500 | Unknown | | | 17,250.00 |
| USB#8191 | 12/13/2006 | CHK | 1487 | Unknown | | | 625.00 |
| USB#8191 | 12/18/2006 | CHK | 1475 | Unknown | | | 550.73 |
| USB#8183 | 12/22/2006 | CHK | 1474 | Unknown | | | 5,000.00 |
| USB#8191 | 12/26/2006 | CHK | 1506 | Unknown | | | 5,000.00 |
| USB#8191 | 12/27/2006 | CHK | 1508 | Unknown | | | 6,000.00 |
| USB#8183 | 12/27/2006 | CHK | 1473 | Unknown | | | 2,700.00 |
| USB#8183 | 12/27/2006 | CHK | 1507 | Unknown | | | 2,888.31 |
| USB#8183 | 12/27/2006 | CHK | 1472 | Unknown | | | 5,500.00 |
| USB#8183 | 12/28/2006 | CHK | 1503 | Unknown | | | 6,000.00 |
| USB#8183 | 12/28/2006 | CHK | 1505 | Unknown | | | 1,368.21 |
| USB#8183 | 1/2/2007 | CHK | 1502 | Unknown | | | 828.62 |
| USB#8191 | 1/3/2007 | CHK | 1510 | Unknown | | | 4,187.61 |
| USB#8183 | 1/4/2007 | CHK | 1501 | Unknown | | | 749.26 |
| USB#8183 | 1/4/2007 | CHK | 1476 | Unknown | | | 1,423.39 |
| USB#8183 | 1/4/2007 | CHK | 1509 | Unknown | | | 4,000.00 |
| USB#8191 | 1/5/2007 | CHK | 1511 | Unknown | | | 1,804.42 |
| USB#8183 | 1/8/2007 | CHK | 1477 | Unknown | | | 20,000.00 |
| USB#8191 | 1/8/2007 | CHK | 1504 | Unknown | | | 3,444.16 |
| USB#8183 | 1/16/2007 | CHK | 1478 | Unknown | | | 111.51 |
| USB#8183 | 1/16/2007 | CHK | 1512 | Unknown | | | 4,756.64 |
| USB#8183 | 1/22/2007 | CHK | 1513 | Unknown | | | 100.00 |
| USB#8183 | 1/23/2007 | CHK | 1518 | Unknown | | | 4,513.65 |
| USB#8191 | 1/23/2007 | CHK | 1519 | Unknown | | | 2,872.58 |
| USB#8183 | 1/30/2007 | CHK | 1514 | Unknown | | | 935.00 |
| USB#8183 | 1/30/2007 | CHK | 1481 | Unknown | | | 5,000.00 |
| USB#8183 | 2/1/2007 | CHK | 1515 | Unknown | | | 698.00 |
| USB#8183 | 2/1/2007 | CHK | 1522 | Unknown | | | 1,692.42 |
| USB#8183 | 2/1/2007 | CHK | 1520 | Unknown | | | 5,000.00 |
| USB#8183 | 2/5/2007 | CHK | 1523 | Unknown | | | 6,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 2/5/2007 | CHK | 1526 | Unknown | | | 9,385.00 |
| USB#8191 | 2/5/2007 | CHK | 1521 | Unknown | | | 2,899.68 |
| USB#8191 | 2/6/2007 | CHK | 1482 | Unknown | | | 5,400.00 |
| USB#8183 | 2/6/2007 | CHK | 1483 | Unknown | | | 427.48 |
| USB#8183 | 2/7/2007 | CHK | 1525 | Unknown | | | 4,500.00 |
| USB#8191 | 2/7/2007 | CHK | 1524 | Unknown | | | 665.00 |
| USB#8183 | 2/8/2007 | CHK | 1516 | Unknown | | | 10,579.00 |
| USB#8191 | 2/8/2007 | CHK | 1487 | Unknown | | | 113.19 |
| USB#8191 | 2/9/2007 | CHK | 1486 | Unknown | | | 2,300.00 |
| USB#8191 | 2/9/2007 | CHK | 1485 | Unknown | | | 25,000.00 |
| USB#8183 | 2/12/2007 | CHK | 1488 | Unknown | | | 86.23 |
| USB#8183 | 2/13/2007 | CHK | 1527 | Unknown | | | 6,000.00 |
| USB#8183 | 2/13/2007 | CHK | 1528 | Unknown | | | 2,298.78 |
| USB#8191 | 2/20/2007 | CHK | 1532 | Unknown | | | 2,812.50 |
| USB#8183 | 2/23/2007 | CHK | 1530 | Unknown | | | 300.00 |
| USB#8191 | 2/23/2007 | CHK | 1470 | Unknown | | | 469.48 |
| USB#8183 | 2/28/2007 | CHK | 1535 | Unknown | | | 6,000.00 |
| USB#8183 | 2/28/2007 | CHK | 1491 | Unknown | | | 40,000.00 |
| USB#8191 | 3/1/2007 | CHK | 1533 | Unknown | | | 13,291.15 |
| USB#8191 | 3/2/2007 | CHK | 1538 | Unknown | | | 6,000.00 |
| USB#8183 | 3/2/2007 | CHK | 1540 | Unknown | | | 2,893.22 |
| USB#8183 | 3/2/2007 | CHK | 1490 | Unknown | | | 5,000.00 |
| USB#8191 | 3/2/2007 | CHK | 1489 | Unknown | | | 5,500.00 |
| USB#8183 | 3/5/2007 | CHK | 1534 | Unknown | | | 6,000.00 |
| USB#8191 | 3/5/2007 | CHK | 1492 | Unknown | | | 57.48 |
| USB#8183 | 3/6/2007 | CHK | 1484 | Unknown | | | 200.00 |
| USB#8183 | 3/6/2007 | CHK | 1543 | Unknown | | | 700.00 |
| USB#8183 | 3/6/2007 | CHK | 1536 | Unknown | | | 6,000.00 |
| USB#8191 | 3/7/2007 | CHK | 1531 | Unknown | | | 200.00 |
| USB#8183 | 3/8/2007 | CHK | | Unknown | | | 113.13 |
| USB#8183 | 3/8/2007 | CHK | 1539 | Unknown | | | 1,920.42 |
| USB#8183 | 3/15/2007 | CHK | 1542 | Unknown | | | 600.00 |
| USB#8183 | 3/15/2007 | CHK | 1544 | Unknown | | | 600.00 |
| USB#8183 | 3/15/2007 | CHK | 1545 | Unknown | | | 600.00 |
| USB#8183 | 3/15/2007 | CHK | 1546 | Unknown | | | 600.00 |
| USB#8183 | 3/15/2007 | CHK | 1541 | Unknown | | | 2,400.00 |
| USB#8183 | 3/15/2007 | CHK | 1540 | Unknown | | | 2,400.00 |
| USB#8191 | 3/28/2007 | CHK | 1551 | Unknown | | | 4,084.60 |
| USB#8183 | 3/28/2007 | CHK | 1549 | Unknown | | | 4,773.89 |
| USB#8183 | 3/28/2007 | CHK | 1494 | Unknown | | | 192.00 |
| USB#8183 | 3/29/2007 | CHK | 1558 | Unknown | | | 6,000.00 |
| USB#8183 | 3/29/2007 | CHK | 1552 | Unknown | | | 600.00 |
| USB#8183 | 3/29/2007 | CHK | 1553 | Unknown | | | 2,400.00 |
| USB#8183 | 3/29/2007 | CHK | 1537 | Unknown | | | 6,000.00 |
| USB#8191 | 3/30/2007 | CHK | 1547 | Unknown | | | 600.00 |
| USB#8191 | 4/2/2007 | CHK | 1495 | Unknown | | | 5,500.00 |
| USB#8183 | 4/2/2007 | CHK | 1498 | Unknown | | | 39.00 |
| USB#8183 | 4/2/2007 | CHK | 1550 | Unknown | | | 685.87 |
| USB#8191 | 4/2/2007 | CHK | 1559 | Unknown | | | 2,886.76 |
| USB#8183 | 4/3/2007 | CHK | 1557 | Unknown | | | 5,000.00 |
| USB#8191 | 4/3/2007 | CHK | 1499 | Unknown | | | 50,000.00 |
| USB#8183 | 4/5/2007 | CHK | 1560 | Unknown | | | 4,500.00 |
| USB#8183 | 4/5/2007 | CHK | 1556 | Unknown | | | 10,726.86 |
| USB#8183 | 4/5/2007 | CHK | 1500 | Unknown | | | 20.79 |
| USB#8183 | 4/5/2007 | CHK | 1561 | Unknown | | | 675.00 |
| USB#8191 | 4/5/2007 | CHK | 1554 | Unknown | | | 1,948.42 |
| USB#8191 | 4/6/2007 | CHK | 1496 | Unknown | | | 5,000.00 |
| USB#8191 | 4/10/2007 | CHK | 1501 | Unknown | | | 3,000.00 |
| USB#8191 | 4/17/2007 | CHK | 1502 | Unknown | | | 114.85 |
| USB#8191 | 4/18/2007 | CHK | 1504 | Unknown | | | 202.32 |
| USB#8183 | 4/18/2007 | CHK | 1503 | Unknown | | | 4,152.29 |
| USB#8183 | 4/20/2007 | CHK | 1563 | Unknown | | | 5,625.00 |
| USB#8183 | 4/20/2007 | CHK | 1564 | Unknown | | | 2,341.42 |
| USB#8191 | 4/23/2007 | CHK | 1562 | Unknown | | | 710.00 |
| USB#8191 | 4/30/2007 | CHK | 1507 | Unknown | | | 2,750.00 |
| USB#8183 | 5/1/2007 | CHK | 1568 | Unknown | | | 3,366.73 |
| USB#8183 | 5/1/2007 | CHK | 1571 | Unknown | | | 2,812.50 |
| USB#8183 | 5/1/2007 | CHK | 1509 | Unknown | | | 5,000.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 5/2/2007 | CHK | 1567 | Unknown | | | 5,000.00 |
| USB#8183 | 5/2/2007 | CHK | 1576 | Unknown | | | 1,651.44 |
| USB#8191 | 5/2/2007 | CHK | 1570 | Unknown | | | 6,000.00 |
| USB#8191 | 5/3/2007 | CHK | 1505 | Unknown | | | 5,500.00 |
| USB#8183 | 5/3/2007 | CHK | 1508 | Unknown | | | 600.00 |
| USB#8191 | 5/3/2007 | CHK | 1569 | Unknown | | | 2,060.92 |
| USB#8191 | 5/4/2007 | CHK | 1510 | Unknown | | | 50,000.00 |
| USB#8183 | 5/7/2007 | CHK | 1509 | Unknown | | | 20.20 |
| USB#8183 | 5/7/2007 | CHK | 1566 | Unknown | | | 4,155.00 |
| USB#8183 | 5/8/2007 | CHK | 1575 | Unknown | | | 4,500.00 |
| USB#8183 | 5/8/2007 | CHK | 1578 | Unknown | | | 2,941.05 |
| USB#8183 | 5/8/2007 | CHK | 1565 | Unknown | | | 4,416.80 |
| USB#8183 | 5/9/2007 | CHK | 1579 | Unknown | | | 10,000.00 |
| USB#8191 | 5/9/2007 | CHK | 1574 | Unknown | | | 600.00 |
| USB#8183 | 5/10/2007 | CHK | 1511 | Unknown | | | 113.47 |
| USB#8191 | 5/10/2007 | CHK | 1572 | Unknown | | | 600.00 |
| USB#8191 | 5/22/2007 | CHK | 1515 | Unknown | | | 15,000.00 |
| USB#8183 | 5/25/2007 | CHK | 1513 | Unknown | | | 2,750.00 |
| USB#8191 | 5/29/2007 | CHK | 1573 | Unknown | | | 2,400.00 |
| USB#8183 | 5/30/2007 | CHK | 1512 | Unknown | | | 6,500.00 |
| USB#8183 | 5/30/2007 | CHK | 1593 | Unknown | | | 6,000.00 |
| USB#8183 | 5/31/2007 | CHK | 1583 | Unknown | | | 507.00 |
| USB#8183 | 5/31/2007 | CHK | 1590 | Unknown | | | 600.00 |
| USB#8183 | 5/31/2007 | CHK | 1586 | Unknown | | | 1,880.60 |
| USB#8183 | 5/31/2007 | CHK | 1594 | Unknown | | | 2,812.50 |
| USB#8183 | 6/1/2007 | CHK | 1591 | Unknown | | | 2,400.00 |
| USB#8191 | 6/1/2007 | CHK | 1592 | Unknown | | | 5,000.00 |
| USB#8191 | 6/4/2007 | CHK | 1514 | Unknown | | | 5,000.00 |
| USB#8191 | 6/4/2007 | CHK | 1517 | Unknown | | | 110,000.00 |
| USB#8183 | 6/4/2007 | CHK | 1518 | Unknown | | | 355.23 |
| USB#8183 | 6/4/2007 | CHK | 1589 | Unknown | | | 600.00 |
| USB#8191 | 6/4/2007 | CHK | 1597 | Unknown | | | 2,928.02 |
| USB#8183 | 6/5/2007 | CHK | 1516 | Unknown | | | 19.01 |
| USB#8191 | 6/6/2007 | CHK | 1585 | Unknown | | | 10,541.20 |
| USB#8183 | 6/7/2007 | CHK | 1595 | Unknown | | | 4,500.00 |
| USB#8183 | 6/7/2007 | CHK | 1520 | Unknown | | | 113.47 |
| USB#8183 | 6/7/2007 | CHK | 1584 | Unknown | | | 191.41 |
| USB#8191 | 6/7/2007 | CHK | 1582 | Unknown | | | 200.00 |
| USB#8183 | 6/8/2007 | CHK | 1599 | Unknown | | | 6,000.00 |
| USB#8183 | 6/8/2007 | CHK | 1519 | Unknown | | | 1,394.18 |
| USB#8183 | 6/8/2007 | CHK | 1598 | Unknown | | | 6,000.00 |
| USB#8183 | 6/11/2007 | CHK | 1588 | Unknown | | | 445.99 |
| USB#8183 | 6/12/2007 | CHK | 1600 | Unknown | | | 9,400.00 |
| USB#8191 | 6/22/2007 | CHK | 1601 | Unknown | | | 150.00 |
| USB#8183 | 6/29/2007 | CHK | 1523 | Unknown | | | 2,750.00 |
| USB#8191 | 7/2/2007 | CHK | 1610 | Unknown | | | 6,000.00 |
| USB#8191 | 7/3/2007 | CHK | 1608 | Unknown | | | 5,000.00 |
| USB#8191 | 7/3/2007 | CHK | 1527 | Unknown | | | 19.05 |
| USB#8191 | 7/3/2007 | CHK | 1521 | Unknown | | | 65.16 |
| USB#8183 | 7/3/2007 | CHK | 1603 | Unknown | | | 933.36 |
| USB#8183 | 7/3/2007 | CHK | 1625 | Unknown | | | 1,108.06 |
| USB#8183 | 7/3/2007 | CHK | 1604 | Unknown | | | 2,812.50 |
| USB#8191 | 7/3/2007 | CHK | 1524 | Unknown | | | 5,000.00 |
| USB#8183 | 7/5/2007 | CHK | 1529 | Unknown | | | 619.60 |
| USB#8191 | 7/5/2007 | CHK | 1609 | Unknown | | | 1,921.83 |
| USB#8191 | 7/9/2007 | CHK | 1528 | Unknown | | | 1,375.00 |
| USB#8191 | 7/9/2007 | CHK | 1522 | Unknown | | | 2,750.00 |
| USB#8183 | 7/13/2007 | CHK | 1530 | Unknown | | | 113.28 |
| USB#8191 | 7/13/2007 | CHK | 1611 | Unknown | | | 8,945.00 |
| USB#8191 | 7/16/2007 | CHK | 1632 | Unknown | | | 114.17 |
| USB#8183 | 7/18/2007 | CHK | 1602 | Unknown | | | 10,678.50 |
| USB#8183 | 7/18/2007 | CHK | 1531 | Unknown | | | 50,000.00 |
| USB#8191 | 7/18/2007 | CHK | 1612 | Unknown | | | 948.00 |
| USB#8191 | 7/20/2007 | CHK | 1526 | Unknown | | | 5,000.00 |
| USB#8191 | 7/26/2007 | CHK | 1634 | Unknown | | | 2,750.00 |
| USB#8183 | 7/31/2007 | CHK | 1633 | Unknown | | | 4,000.00 |
| USB#8191 | 8/1/2007 | CHK | 1621 | Unknown | | | 6,814.35 |
| USB#8183 | 8/2/2007 | CHK | 1620 | Unknown | | | 1,602.62 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 8/2/2007 | CHK | 1535 | Unknown | | | 5,000.00 |
| USB#8183 | 8/2/2007 | CHK | 1622 | Unknown | | | 5,000.00 |
| USB#8183 | 8/2/2007 | CHK | 1623 | Unknown | | | 6,000.00 |
| USB#8191 | 8/3/2007 | CHK | 1613 | Unknown | | | 6,857.00 |
| USB#8191 | 8/7/2007 | CHK | 1538 | Unknown | | | 4,478.00 |
| USB#8191 | 8/7/2007 | CHK | 1538 | Unknown | | | 19.91 |
| USB#8183 | 8/8/2007 | CHK | 1537 | Unknown | | | 87.33 |
| USB#8183 | 8/8/2007 | CHK | 1580 | Unknown | | | 169.16 |
| USB#8191 | 8/8/2007 | CHK | 1624 | Unknown | | | 2,812.50 |
| USB#8183 | 8/9/2007 | CHK | 1539 | Unknown | | | 116.88 |
| USB#8183 | 8/10/2007 | CHK | 1625 | Unknown | | | 9,592.50 |
| USB#8183 | 8/14/2007 | CHK | 1619 | Unknown | | | 278.00 |
| USB#8183 | 8/15/2007 | CHK | 1617 | Unknown | | | 138.00 |
| USB#8183 | 8/15/2007 | CHK | 1616 | Unknown | | | 263.00 |
| USB#8183 | 8/16/2007 | CHK | 1627 | Unknown | | | 22,169.00 |
| USB#8191 | 8/21/2007 | CHK | 1626 | Unknown | | | 706.00 |
| USB#8183 | 8/22/2007 | CHK | 1541 | Unknown | | | 65,000.00 |
| USB#8191 | 8/23/2007 | CHK | 1618 | Unknown | | | 273.00 |
| USB#8191 | 8/27/2007 | CHK | 1640 | Unknown | | | 7,283.00 |
| USB#8191 | 8/28/2007 | CHK | 1629 | Unknown | | | 4,735.73 |
| USB#8183 | 8/28/2007 | CHK | 1542 | Unknown | | | 8,225.00 |
| USB#8183 | 8/28/2007 | CHK | 1633 | Unknown | | | 29,870.63 |
| USB#8191 | 8/28/2007 | CHK | 1853 | Unknown | | | 2,750.00 |
| USB#8183 | 8/31/2007 | CHK | 1854 | Unknown | | | 5,000.00 |
| USB#8191 | 8/31/2007 | CHK | 1634 | Unknown | | | 5,328.24 |
| USB#8191 | 9/4/2007 | CHK | 1632 | Unknown | | | 100.00 |
| USB#8183 | 9/4/2007 | CHK | 1856 | Unknown | | | 957.12 |
| USB#8183 | 9/4/2007 | CHK | 1630 | Unknown | | | 3,155.27 |
| USB#8183 | 9/4/2007 | CHK | 1855 | Unknown | | | 4,200.00 |
| USB#8191 | 9/4/2007 | CHK | 1635 | Unknown | | | 6,000.00 |
| USB#8191 | 9/6/2007 | CHK | 1857 | Unknown | | | 242.84 |
| USB#8183 | 9/6/2007 | CHK | 1858 | Unknown | | | 580.00 |
| USB#8183 | 9/6/2007 | CHK | 1631 | Unknown | | | 1,648.33 |
| USB#8183 | 9/6/2007 | CHK | 1636 | Unknown | | | 5,000.00 |
| USB#8183 | 9/7/2007 | CHK | 1639 | Unknown | | | 9,120.00 |
| USB#8183 | 9/7/2007 | CHK | 1638 | Unknown | | | 700.00 |
| USB#8183 | 9/7/2007 | CHK | 1637 | Unknown | | | 2,812.50 |
| USB#8191 | 9/10/2007 | CHK | 1615 | Unknown | | | 138.00 |
| USB#8191 | 9/11/2007 | CHK | 1859 | Unknown | | | 115.49 |
| USB#8191 | 9/14/2007 | CHK | 1862 | Unknown | | | 80,000.00 |
| USB#8191 | 9/17/2007 | CHK | 1860 | Unknown | | | 1,000.00 |
| USB#8191 | 9/19/2007 | CHK | 1861 | Unknown | | | 5,785.00 |
| USB#8191 | 9/25/2007 | CHK | 1865 | Unknown | | | 8,325.00 |
| USB#8191 | 9/25/2007 | CHK | 1864 | Unknown | | | 7,500.00 |
| USB#8191 | 9/26/2007 | CHK | 1868 | Unknown | | | 2,750.00 |
| USB#8191 | 9/27/2007 | CHK | 1866 | Unknown | | | 10,000.00 |
| USB#8183 | 9/28/2007 | CHK | 1863 | Unknown | | | 4,200.00 |
| USB#8183 | 10/1/2007 | CHK | 1643 | Unknown | | | 2,812.50 |
| USB#8183 | 10/1/2007 | CHK | 1641 | Unknown | | | 3,163.86 |
| USB#8183 | 10/1/2007 | CHK | 1644 | Unknown | | | 6,000.00 |
| USB#8191 | 10/2/2007 | CHK | 1645 | Unknown | | | 5,000.00 |
| USB#8191 | 10/3/2007 | CHK | 1869 | Unknown | | | 25,000.00 |
| USB#8191 | 10/3/2007 | CHK | 1873 | Unknown | | | 789.97 |
| USB#8183 | 10/3/2007 | CHK | 1871 | Unknown | | | 2,320.32 |
| USB#8191 | 10/4/2007 | CHK | 1642 | Unknown | | | 2,011.01 |
| USB#8191 | 10/5/2007 | CHK | 1870 | Unknown | | | 26.25 |
| USB#8191 | 10/5/2007 | CHK | 1872 | Unknown | | | 28.80 |
| USB#8183 | 10/5/2007 | CHK | 1867 | Unknown | | | 5,000.00 |
| USB#8191 | 10/5/2007 | CHK | 1650 | Unknown | | | 5,600.00 |
| USB#8183 | 10/9/2007 | CHK | 1674 | Unknown | | | 20,000.00 |
| USB#8183 | 10/9/2007 | CHK | 1648 | Unknown | | | 150.00 |
| USB#8183 | 10/10/2007 | CHK | 1646 | Unknown | | | 4,440.00 |
| USB#8183 | 10/10/2007 | CHK | 1647 | Unknown | | | 6,238.50 |
| USB#8191 | 10/11/2007 | CHK | 1877 | Unknown | | | 185.51 |
| USB#8183 | 10/12/2007 | CHK | 1676 | Unknown | | | 6,375.00 |
| USB#8191 | 10/12/2007 | CHK | 1649 | Unknown | | | 200.00 |
| USB#8191 | 10/15/2007 | CHK | 1875 | Unknown | | | 760.27 |
| USB#8191 | 10/24/2007 | CHK | 1878 | Unknown | | | 4,968.00 |

EXHIBIT 10

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN TRANSACTIONS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8191 | 10/26/2007 | CHK | 1881 | Unknown | | | 2,750.00 |
| USB#8191 | 10/29/2007 | CHK | 1879 | Unknown | | | 6,675.00 |
| USB#8183 | 10/30/2007 | CHK | 1880 | Unknown | | | 5,000.00 |
| USB#8191 | 10/30/2007 | CHK | 1854 | Unknown | | | 29,038.03 |
| USB#8183 | 10/31/2007 | CHK | 1882 | Unknown | | | 26.25 |
| USB#8183 | 11/1/2007 | CHK | 1652 | Unknown | | | 90.00 |
| USB#8183 | 11/1/2007 | CHK | 1660 | Unknown | | | 6,000.00 |
| USB#8183 | 11/1/2007 | CHK | 1858 | Unknown | | | 3,410.96 |
| USB#8191 | 11/2/2007 | CHK | 1858 | Unknown | | | 1,592.10 |
| USB#8183 | 11/5/2007 | CHK | 1883 | Unknown | | | 24.70 |
| USB#8183 | 11/5/2007 | CHK | 1661 | Unknown | | | 5,000.00 |
| USB#8191 | 11/5/2007 | CHK | 1659 | Unknown | | | 6,351.00 |
| USB#8183 | 11/8/2007 | CHK | 1884 | Unknown | | | 159.92 |
| USB#8183 | 11/8/2007 | CHK | 1657 | Unknown | | | 2,056.12 |
| USB#8191 | 11/9/2007 | CHK | 1655 | Unknown | | | 1,458.88 |
| USB#8183 | 11/15/2007 | CHK | 1885 | Unknown | | | 980.57 |
| USB#8191 | 11/21/2007 | CHK | 1662 | Unknown | | | 67,370.30 |
| USB#8191 | 11/23/2007 | CHK | 1887 | Unknown | | | 3,000.00 |
| USB#8191 | 11/30/2007 | CHK | 1888 | Unknown | | | 5,000.00 |
| USB#8183 | 12/3/2007 | CHK | 1889 | Unknown | | | 26.25 |
| USB#8183 | 12/5/2007 | CHK | 1664 | Unknown | | | 3,161.17 |
| USB#8183 | 12/5/2007 | CHK | 1663 | Unknown | | | 6,000.00 |
| USB#8191 | 12/6/2007 | CHK | 1665 | Unknown | | | 2,002.98 |
| USB#8191 | 12/13/2007 | CHK | 1893 | Unknown | | | 3,423.91 |
| USB#8191 | 12/17/2007 | CHK | 1891 | Unknown | | | 14.92 |
| USB#8191 | 12/17/2007 | CHK | 1890 | Unknown | | | 146.68 |
| USB#8183 | 12/18/2007 | CHK | 1892 | Unknown | | | 24.76 |
| USB#8183 | 12/18/2007 | CHK | 1666 | Unknown | | | 23,779.73 |
| USB#8183 | 12/27/2007 | CHK | 1667 | Unknown | | | 14,215.99 |
| USB#8191 | 12/28/2007 | CHK | 1054 | Unknown | | | 5,000.00 |
| USB#8183 | 12/31/2007 | CHK | 1895 | Unknown | | | 60.94 |
| USB#8183 | 1/2/2008 | CHK | 1669 | Unknown | | | 6,000.00 |
| USB#8191 | 1/3/2008 | CHK | 1668 | Unknown | | | 1,985.57 |
| USB#8191 | 1/8/2008 | CHK | 1896 | Unknown | | | 31.43 |
| USB#8191 | 1/9/2008 | CHK | 1897 | Unknown | | | 2,025.00 |
| USB#8183 | 1/18/2008 | CHK | 1899 | Unknown | | | 366.34 |
| USB#8183 | 1/25/2008 | CHK | 1670 | Unknown | | | 25,475.78 |
| USB#8191 | 1/31/2008 | CHK | 1671 | Unknown | | | 1,952.57 |
| USB#8191 | 2/4/2008 | CHK | 1901 | Unknown | | | 24.57 |
| USB#8183 | 2/4/2008 | CHK | 1900 | Unknown | | | 38.48 |
| USB#8183 | 2/4/2008 | CHK | 1673 | Unknown | | | 3,155.39 |
| USB#8191 | 2/8/2008 | CHK | 1672 | Unknown | | | 715.09 |
| USB#8191 | 2/11/2008 | CHK | 1903 | Unknown | | | 53.93 |
| USB#8183 | 2/14/2008 | CHK | 1902 | Unknown | | | 151.24 |
| USB#8183 | 6/10/2008 | CHK | 1675 | Unknown | | | 3,768.25 |
| USB#8183 | 12/4/2008 | CHK | 1701 | Unknown | | | 1,100.00 |
| USB#8183 | 12/19/2008 | CHK | 1702 | Unknown | | | 1,500.00 |
| | | | | | | | **6,830,628.77** |