EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/14/2006 | WC | Lisa Hoecherl | Box 111 | 34,320.04 |
| USB#8183 | 5/2/2006 | WC | Leo Garand | Box 114 | 31,319.91 |
| USB#8183 | 6/12/2007 | WC | Saskia Gentile | Box 12 | 41,853.25 |
| USB#8183 | 5/15/2006 | WC | Kevin Lund | Box 12 Barnwell AB | 24,036.46 |
| USB#8183 | 8/16/2006 | WC | Tanya Merlin | Box 144 | 19,990.00 |
| USB#8183 | 12/14/2006 | WC | Randy Wilson | Box 15 Site 10 RR 2 | 85,792.72 |
| USB#8183 | 5/18/2007 | WC | Randy Wilson | Box 15 Site 10 RR2 | 27,334.85 |
| USB#8183 | 5/16/2007 | WC | Rudy Nieborg RR | Box 15 Site 5 | 21,814.07 |
| USB#8183 | 11/29/2006 | WC | Brent and Lynn Lyseng | Box 1528 CA | 66,700.00 |
| USB#8183 | 11/29/2006 | WC | A Doolaege | Box 155 | 87,573.34 |
| USB#8183 | 6/8/2006 | WC | Jacqueline Bibaud | Box 157 | 44,218.22 |
| USB#8183 | 7/11/2005 | WC | Merton Palmer | Box 16 Eagle Bay BC | 43,361.98 |
| USB#8183 | 11/7/2006 | WC | Lella E Hoecherl | Box 161 | 44,111.15 |
| USB#8183 | 11/6/2006 | WC | Dan Walline | Box 1676 Camrose AB | 220,000.00 |
| USB#8183 | 8/2/2007 | WC | Henriette Parent | Box 1725 | 29,985.00 |
| USB#8183 | 4/30/2007 | WC | DC Oilfield Hauling LTD | Box 1749 Spruce | 102,000.00 |
| USB#8183 | 4/12/2006 | WC | Trevor Szott | Box 182 | 21,413.28 |
| USB#8183 | 12/5/2006 | WC | Deborah M Rahn | Box 1824 Spruceview AB | 46,966.03 |
| USB#8183 | 12/13/2006 | WC | Deborah M Rahn | Box 1824 Spruceview AB | 15,580.54 |
| USB#8183 | 6/12/2006 | WC | Anthony Valentine | Box 2169 | 45,761.65 |
| USB#8183 | 8/9/2006 | WC | Janice McClelland | Box 225 Waskada MB | 110,686.04 |
| USB#8183 | 10/5/2007 | WC | Cascade Management Inc | Box 2428 | 40,000.00 |
| USB#8183 | 4/24/2006 | WC | Gilbert Lussier | Box 26 RR2 Morris Manitob | 24,154.00 |
| USB#8183 | 6/9/2006 | WC | Gilbert Lussier | Box 26 RR2 Morris Manitob | 10,000.00 |
| USB#8183 | 6/26/2007 | WC | Joe Macala | Box 278 Sicamou BC | 22,020.00 |
| USB#8183 | 5/1/2006 | WC | Bonny A Jespersen | Box 290 | 44,479.90 |
| USB#8183 | 6/6/2006 | WC | David Moncks | Box 293 Bow Island AB T0 | 50,000.00 |
| USB#8183 | 11/16/2006 | WC | Donna Ziegelman | Box 3 Site 6 RR 2 | 43,390.00 |
| USB#8183 | 1/18/2006 | WC | Robert Locke | Box 3181, 5100 50 Street | 34,854.05 |
| USB#8183 | 5/16/2007 | WC | Karen Smith | Box 33 RR 1 Steinbach Manito | 44,670.76 |
| USB#8183 | 3/30/2006 | WC | Norm Hilbert | Box 350 | 42,341.11 |
| USB#8183 | 12/1/2006 | WC | Edward John Froese | Box 36 | 49,988.00 |
| USB#8183 | 8/10/2006 | WC | Evan West | Box 4 Site 6 RR1 Priddis Tol I WO | 57,755.22 |
| USB#8183 | 5/1/2007 | WC | Brenda Jerg | Box 433 Churchbridge Sask | 100,000.00 |
| USB#8183 | 4/14/2006 | WC | Donna Bird Site | Box 46 | 137,659.94 |
| USB#8183 | 5/2/2006 | WC | Dale Szott | Box 500 | 44,099.49 |
| USB#8183 | 11/21/2006 | WC | Eugene Waldorf | Box 505 Dyasland AB Can | 43,000.00 |
| USB#8183 | 5/16/2007 | WC | Freda Macmillan | Box 505 Osoyoos BC | 89,485.46 |
| USB#8183 | 11/15/2006 | WC | Kelly Jacobson | Box 530 1555 Braddock Rd | 170,132.22 |
| USB#8183 | 5/11/2006 | WC | Lysyshin Enterprises LTD | Box 580 Rossburn M | 54,347.83 |
| USB#8183 | 1/4/2007 | WC | Donald Johnson | Box 6 | 37,682.91 |
| USB#8183 | 12/14/2005 | WC | Karen Johnson | Box 6 | 85,528.20 |
| USB#8183 | 9/12/2006 | WC | John Snow Site | Box 6 RR1 | 154,907.10 |
| USB#8183 | 4/6/2006 | WC | Genelle Bunbury | Box 63 | 17,147.00 |
| USB#8183 | 6/13/2006 | WC | Murray D Mcmillan | Box 67 RR5 Stn Main Brand | 49,985.00 |
| USB#8183 | 2/1/2006 | WC | Catherine Mincheau | Box 675 Calmar AB | 5,131.24 |
| USB#8183 | 5/12/2006 | WC | Marie And Linda Baxter | Box 726 | 44,726.72 |
| USB#8183 | 11/13/2006 | WC | Shirley Schibli | Box 729 Lumby BC | 50,000.00 |
| USB#8183 | 6/7/2006 | WC | Mrs Marilyn R C Anderson | Box 73 Site 4 RR 2 | 17,505.61 |
| USB#8183 | 3/29/2006 | WC | Bert Klentz | Box 747 | 42,294.03 |
| USB#8183 | 12/1/2006 | WC | Heather Klentz | Box 747 | 108,686.20 |
| USB#8183 | 7/28/2006 | WC | Kelvin Archer | Box 8 Site 6 RR 2 | 43,988.00 |
| USB#8183 | 3/28/2006 | WC | Paula M Meler | Box 908 | 44,988.00 |
| USB#8183 | 5/22/2007 | WC | MRS Laurie Parisien | Box 918 | 242,485.00 |
| USB#8183 | 2/10/2006 | WC | Douglas Macfarlane | Burlington CA | 51,481.31 |
| USB#8183 | 1/31/2006 | WC | James Micules | Burlington CA | 19,990.00 |
| USB#8183 | 6/6/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 59,497.84 |
| USB#8183 | 6/14/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 47,007.77 |
| USB#8183 | 6/19/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 48,427.67 |
| USB#8183 | 6/11/2007 | WC | Equity Trust | Burns Rd Po Box 1529 | 100,000.00 |
| USB#8183 | 6/4/2007 | WC | Equity Trust 25 | Burns Rd Po Box 1529 | 92,688.89 |
| USB#8183 | 4/30/2007 | WC | Ontario LTD | C/O Brenda Pearce | 10,681.14 |
| USB#8183 | 4/13/2006 | WC | Pine Ridge Gardens Inc | C/O Henry Westerveld | 42,988.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/10/2007 | WC | Alb LTD | C/O Jill Tuggle 330 Dogwood | 35,000.00 |
| USB#8183 | 4/12/2006 | WC | Robert harold Keller | C/O Ross Keller | 68,668.11 |
| USB#8183 | 4/18/2006 | WC | Robert Harold Keller | C/O Ross Keller | 34,716.25 |
| USB#8183 | 11/30/2006 | WC | Advantage Forign Curreny Services Ltd | CA | 65,445.03 |
| USB#8183 | 2/3/2006 | WC | Jack And Connie | Cadger | 56,355.12 |
| USB#8183 | 1/11/2006 | WC | Cathy Perkins | Calgary AB | 34,146.76 |
| USB#8183 | 1/18/2006 | WC | Colin L Laberge | Calgary AB | 119,898.00 |
| USB#8183 | 2/10/2006 | WC | Dave Reid | Calgary AB | 44,519.41 |
| USB#8183 | 1/20/2006 | WC | Donna Mah | Calgary AB | 93,985.00 |
| USB#8183 | 1/17/2006 | WC | Doreen Bouman | Calgary AB | 9,985.00 |
| USB#8183 | 2/10/2006 | WC | May L Koch | Calgary AB | 182,757.62 |
| USB#8183 | 12/19/2005 | WC | Mr John S Hampton | Calgary AB | 89,988.00 |
| USB#8183 | 12/19/2005 | WC | R Mulder RR & LCD | Calgary AB | 16,914.20 |
| USB#8183 | 12/19/2005 | WC | Suzanne C Ward | Calgary AB | 39,293.00 |
| USB#8183 | 2/2/2006 | WC | Terra Jaycynn Vaughan | Calgary AB | 43,458.70 |
| USB#8183 | 1/10/2006 | WC | Walter G Storm | Calgary AB | 42,501.39 |
| USB#8183 | 2/10/2006 | WC | Zbigniew Kycia | Calgary AB | 91,453.51 |
| USB#8183 | 2/24/2006 | WC | Gary Stratmoen | Camrose AB | 8,600.68 |
| USB#8183 | 5/15/2006 | WC | Carl Skinstad | Camrose CA | 45,000.00 |
| USB#8183 | 1/23/2006 | WC | Chelsey Perkins | Canada | 25,586.35 |
| USB#8183 | 2/23/2006 | WC | Patricia Derry | Canada | 34,693.60 |
| USB#8183 | 2/24/2006 | WC | John And Beverly | Cargill | 45,977.72 |
| USB#8183 | 1/27/2006 | WC | Grace A Pearson | Carnation WA | 100,000.00 |
| USB#8183 | 5/16/2007 | WC | Murray Hedley | Cater Drive Unit 1 | 10,000.00 |
| USB#8183 | 9/11/2006 | WC | Denise Or Allan | Chesterman 4725 50 AVE | 31,000.99 |
| USB#8183 | 9/11/2006 | WC | Denise Or Allan | Chesterman 4725 50 AVE | 35,429.59 |
| USB#8183 | 2/14/2006 | WC | Gerard Godcard | Chmeval DR Grimsb | 21,350.00 |
| USB#8183 | 7/14/2006 | WC | Reggie D Allan | Coast Road | 49,990.00 |
| USB#8183 | 5/25/2007 | WC | W D Ranching | Contractors RR1 Site 8A Compar | 32,335.00 |
| USB#8183 | 5/18/2007 | WC | Guardian International Currency | Cor 151 Yon | 90,744.10 |
| USB#8183 | 6/18/2007 | WC | Guardian International Currency Internation | Cor 151 Yon | 65,299.60 |
| USB#8183 | 6/19/2007 | WC | Guardian International Currency Internation | Cor 151 Yon | 32,394.63 |
| USB#8183 | 5/24/2007 | WC | Cascade Federal | Credit Dellarae Mattila | 60,000.00 |
| USB#8183 | 5/4/2007 | WC | Dawn Abel Dawson | Creek BC | 114,400.00 |
| USB#8183 | 6/12/2006 | WC | Louise Frank Madeira | Cres NE | 44,122.52 |
| USB#8183 | 5/18/2007 | WC | W W Shreeve Or Carla | D shree Po Box 515 | 100,000.00 |
| USB#8183 | 5/31/2007 | WC | Jonathan Schwamm | Daphnel Schwammtlee | 75,000.00 |
| USB#8183 | 9/29/2006 | WC | Kenneth R Martens | Darlene Martens 32 Turner | 50,000.00 |
| USB#8183 | 8/3/2006 | WC | Audrey Eisenheimer | Dawson Creek, BC, CA | 15,990.00 |
| USB#8183 | 1/9/2006 | WC | Larry Coupal | Delaware CT Palm Harbor FL | 60,000.00 |
| USB#8183 | 5/8/2007 | WC | Craig Gordon | Delwich 280 Sanderson Rd | 8,880.63 |
| USB#8183 | 9/11/2006 | WC | Michael | Deslimacville RR 1 549 C-8 | 79,985.00 |
| USB#8183 | 2/24/2006 | WC | Shirley Lou | Detlefsen | 42,972.87 |
| USB#8183 | 2/16/2006 | WC | Clifford John | Devriestlee | 21,165.00 |
| USB#8183 | 2/14/2006 | WC | Connie Harder | Didsbury AB | 27,495.59 |
| USB#8183 | 5/11/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 77,475.20 |
| USB#8183 | 5/11/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 79,996.27 |
| USB#8183 | 5/24/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 60,000.00 |
| USB#8183 | 8/3/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 135,624.69 |
| USB#8183 | 8/10/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 97,064.55 |
| USB#8183 | 8/10/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 136,265.91 |
| USB#8183 | 8/23/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 91,488.16 |
| USB#8183 | 8/24/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 200,000.00 |
| USB#8183 | 8/28/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 125,073.77 |
| USB#8183 | 8/31/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 45,518.70 |
| USB#8183 | 8/31/2007 | WC | Teresa M Marty | Doubloon Investment Guild | 100,000.00 |
| USB#8183 | 2/13/2006 | WC | Darlena Leasak | Drumheller AB | 84,988.00 |
| USB#8183 | 4/20/2006 | WC | Karen Schiltra | Dunnville CA | 86,670.97 |
| USB#8183 | 9/28/2005 | WC | Annette L Lake | Earl Ave NW Seattle WA | 132,059.65 |
| USB#8183 | 10/11/2005 | WC | Gregory A Connors | East Setauket, NY 11733 | 60,000.00 |
| USB#8183 | 12/22/2005 | WC | Carolyn Carmen | Edmonds, WA | 145,000.00 |
| USB#8183 | 2/6/2006 | WC | Darren G Crawford | Edmonton AB | 25,988.00 |
| USB#8183 | 1/4/2006 | WC | Gary Kury | Edmonton AB CA | 32,552.83 |

EXHIBIT 2

MERENDON MINING (NEVADA), INC.
CASE NO. 09-11958-BKC-AJC
DETAIL OF INVESTOR FUNDS
USBANK ACCOUNTS # 8183, 8191, 8251, and 2582

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 5/2/2006 | WC | Dave Hansen | Edmonton CA | 44,652.80 |
| USB#8183 | 12/20/2006 | WC | Lauren Humenny | Edmonton Cucx | 50,000.00 |
| USB#8183 | 12/29/2006 | WC | Rick Leigh Purdy | Edmonton, AB | 42,476.10 |
| USB#8183 | 1/17/2006 | WC | Steven Dunnett RR | Edmonton, AB | 111,746.16 |
| USB#8183 | 5/25/2007 | WC | Paul D Bentley | Emerald St N Apt 205 | 46,000.00 |
| USB#8183 | 5/24/2007 | WC | Hans Petter Skinst AD | Enk 2133 Gardvik | 17,000.00 |
| USB#8183 | 9/11/2006 | WC | Clear Horizon Enter | Enterprise HW Stewart 1010 54 | 35,320.00 |
| USB#8183 | 5/15/2007 | WC | Osterwoldt | Enterprises LTD RR2 | 75,000.00 |
| USB#8183 | 9/6/2006 | WC | Fieldstone | Environmental Resou RR 2 | 59,988.00 |
| USB#8183 | 6/6/2007 | WC | Old Republic Title Co. | Escrow Trust acct ma | 266,743.95 |
| USB#8183 | 5/29/2007 | WC | B C Currency | Exchange Inc | 18,458.69 |
| USB#8183 | 5/25/2007 | WC | Panoramic Poultary | Farm LTD 425 Harvest Road | 91,990.00 |
| USB#8183 | 5/11/2007 | WC | Richard | Forhead 269 Covewood Clr Ne Cal | 60,000.00 |
| USB#8183 | 12/20/2005 | WC | Rachel & Gordon | Gelson | 63,408.86 |
| USB#8183 | 2/10/2006 | WC | Saskia Patricia | Gentile | 30,225.58 |
| USB#8183 | 7/31/2007 | WC | Ricci, Kim 132 | Gibraltar Bay Drive | 60,000.00 |
| USB#8183 | 5/8/2007 | WC | Linda Goodwin | Glamorgan Drive | 40,390.85 |
| USB#8183 | 6/16/2006 | WC | Denise D Andison | Gordon Bruce Knox | 15,326.00 |
| USB#8183 | 6/29/2006 | WC | Lorna Castillo | Grandavine Dr Suite 911 | 44,652.80 |
| USB#8183 | 2/14/2006 | WC | Dean Kent Spruce | Grove AB | 54,935.05 |
| USB#8183 | 1/17/2006 | WC | A Stanley | Grutchfield Sidney BC | 50,000.00 |
| USB#8183 | 2/27/2006 | WC | Bonnie Paul Medicine | Hat Alberta | 52,090.95 |
| USB#8183 | 12/15/2006 | WC | BC Ltd | Hebron Shying CA 208-179 DA | 429,608.54 |
| USB#8183 | 9/12/2006 | WC | Kimerly Corrine | Hessels 545 Dll TZ RD | 9,985.00 |
| USB#8183 | 5/29/2007 | WC | Janice Blanaru | Highland Park Drive East | 50,814.51 |
| USB#8183 | 5/31/2007 | WC | Sue Boser | Hollywood RD | 23,985.00 |
| USB#8183 | 12/13/2005 | WC | Sentana Dotson | Houston TX | 200,000.00 |
| USB#8183 | 2/16/2006 | WC | Sentana Dotson | Houston TX | 380,000.00 |
| USB#8183 | 2/15/2006 | WC | Timothy And Daphne | HUE | 17,036.68 |
| USB#8183 | 6/21/2007 | WC | Joseph K Wong | Ilona Palace Victoria BC | 25,000.00 |
| USB#8183 | 7/31/2007 | WC | Payline Financial | INC 201-1640 OAK Bay Ave | 46,511.63 |
| USB#8183 | 9/11/2006 | WC | Stepehn Peck | Indian RD RR2 | 44,190.00 |
| USB#8183 | 6/18/2007 | WC | The Minn Mutual Life | Ins Co general 400 ROB | 17,679.85 |
| USB#8183 | 2/22/2006 | WC | Darlene Heinz | Jendrasheske | 20,176.34 |
| USB#8183 | 9/6/2006 | WC | Marie | JIM Devoldere ST Paul | 12,000.00 |
| USB#8183 | 7/20/2007 | WC | Robert L Morgan & Nancy J Morgan | Jt Ten 800 | 310,000.00 |
| USB#8183 | 6/13/2007 | WC | Share Credit Union | Judy Vann | 50,000.00 |
| USB#8183 | 12/23/2005 | WC | Becky Karen Lypka | Kamloops BC | 42,403.00 |
| USB#8183 | 2/3/2006 | WC | Paula Esselmont | Kamloops BC | 9,988.00 |
| USB#8183 | 2/14/2006 | WC | Randy M Christianson | Kamloops BC | 33,077.66 |
| USB#8183 | 5/16/2007 | WC | Gery And Sandra | Kellington 675 Aquarius Roa | 100,000.00 |
| USB#8183 | 8/1/2006 | WC | Laureen Laird Beckett | Kelowna | 43,857.00 |
| USB#8183 | 1/31/2006 | WC | Frank Marshall German | Kelowna BC | 49,988.00 |
| USB#8183 | 5/8/2007 | WC | Dee's Country | Kitchen 702 Mount Paul way | 49,985.00 |
| USB#8183 | 5/22/2007 | WC | Melanie Berg | Klo Road KeloWnaB C | 17,985.61 |
| USB#8183 | 5/25/2007 | WC | Christopher David | Kolodychuk 8277 94 Ave | 53,990.00 |
| USB#8183 | 6/20/2007 | WC | Walter F Forster | Kristen D Forster | 100,000.00 |
| USB#8183 | 7/3/2007 | WC | Horricks | L 11-414 West Ave | 139,872.75 |
| USB#8183 | 5/12/2006 | WC | James Morgan | Leamington Arlo | 149,988.00 |
| USB#8183 | 2/9/2006 | WC | Steven Krushelniski | Leduc AB | 60,405.75 |
| USB#8183 | 12/29/2005 | WC | Valerie Mathews | Leduc AB | 22,615.72 |
| USB#8183 | 2/24/2006 | WC | Valerie Mathews | Leduc AB | 19,946.92 |
| USB#8183 | 2/10/2006 | WC | Manfred H W Wolff | Lockport MB | 86,183.32 |
| USB#8183 | 1/30/2006 | WC | Michel Lelonde | Luskville | 68,878.00 |
| USB#8183 | 2/22/2006 | WC | Alysa Jackson | Macdonald | 21,370.00 |
| USB#8183 | 5/9/2007 | WC | Donna Meh 32 Coach | Manor Rise SW | 19,985.00 |
| USB#8183 | 12/1/2005 | WC | Sherry L. Thompson | Maple Valley WA | 100,000.00 |
| USB#8183 | 12/27/2005 | WC | Sherry L. Thompson | Maple Valley WA | 200,000.00 |
| USB#8183 | 4/5/2006 | WC | ATB Financial | Mayerthorpe ATB Place | 59,767.76 |
| USB#8183 | 12/23/2005 | WC | Ada Lee | MB, CA | 52,391.52 |
| USB#8183 | 10/16/2006 | WC | MR Neil Stanley | Mcleod Site | 41,988.00 |
| USB#8183 | 10/23/2006 | WC | MR Neil Stanley | Mcleod Site | 10,613.00 |
| USB#8183 | 12/29/2005 | WC | Albert Bosch | Medicine Hat AB | 42,486.94 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 9/11/2006 | WC | Alan Lehman | Mendlowitz-Lehman JT Ten 1 | 169,000.00 |
| USB#8183 | 9/6/2006 | WC | Leonard Robinson | Michener Close | 50,000.00 |
| USB#8183 | 5/21/2007 | WC | Kristen M Muir | Minkler RD | 50,000.00 |
| USB#8183 | 2/3/2006 | WC | Brian Nerdahl | Mississauga On CA | 24,990.00 |
| USB#8183 | 7/9/2007 | WC | May Grey | Moose Jaw Sask Can CA | 28,392.23 |
| USB#8183 | 6/6/2006 | WC | David Hargrave | Nanaimo BC CA | 59,990.00 |
| USB#8183 | 11/16/2006 | WC | Mary Ann Sleeman | NE 8 69 22 W4 | 59,440.53 |
| USB#8183 | 2/24/2006 | WC | Dynamic Living Inc | Nell Irwin | 43,205.21 |
| USB#8183 | 5/8/2007 | WC | Shirley | Ness Box 264 | 26,768.98 |
| USB#8183 | 2/2/2006 | WC | Carolyn J Pearson | NewCastle WA | 50,000.00 |
| USB#8183 | 12/23/2005 | WC | Evan Craig | Niagara Falls | 51,082.56 |
| USB#8183 | 5/3/2007 | WC | Charlotte Ann | Niel Sen 4405 46 ST Close S | 50,000.00 |
| USB#8183 | 9/29/2006 | WC | Deborah Chamitoff | No.208 110 174 Wilson St | 399,985.00 |
| USB#8183 | 9/14/2006 | WC | Ray | Nora Meissner | 50,000.00 |
| USB#8183 | 2/6/2006 | WC | Barclay Hope | North Vancouver BC | 53,341.72 |
| USB#8183 | 1/30/2006 | WC | Marcia B Bouton | OR | 50,000.00 |
| USB#8183 | 5/11/2007 | WC | MR Firman Schlabech | OR MRS Norma Jenell Sch | 25,000.00 |
| USB#8183 | 12/29/2005 | WC | Diane Paterson | Ottawa, CA | 18,740.00 |
| USB#8183 | 1/17/2006 | WC | Cynthia Dixon Levine | Paso Robles CA | 33,000.00 |
| USB#8183 | 9/7/2006 | WC | Merrill Grant | Patterson Hill SW | 49,985.00 |
| USB#8183 | 12/29/2005 | WC | Mrs Lynne Carol McBryan | Peachland BC | 29,754.97 |
| USB#8183 | 1/26/2006 | WC | Mrs Lynne Carol McBryan | Peachland BC | 43,242.56 |
| USB#8183 | 2/23/2006 | WC | Richard And Cheri | Perkins | 15,410.96 |
| USB#8183 | 1/23/2006 | WC | Rick and Cheryl | Perkins | 85,287.85 |
| USB#8183 | 2/1/2006 | WC | Arnold Jentz | Petawawa | 174,383.33 |
| USB#8183 | 12/23/2005 | WC | Cheryl Mclellan | Picten Ont | 49,337.00 |
| USB#8183 | 7/18/2007 | WC | Connie Christenson | Pike Po Box 8828 | 25,000.00 |
| USB#8183 | 5/5/2006 | WC | Walter Zaugg Angie Steiger | Pine Street Kaml | 26,868.94 |
| USB#8183 | 11/14/2006 | WC | Neil Danroth | Po Box 1 48 Bee | 26,032.63 |
| USB#8183 | 5/16/2007 | WC | Alexander Lamm | PO Box 106 | 54,985.00 |
| USB#8183 | 5/15/2007 | WC | Jan John Falkiner | PO Box 1080 Nakusp BC | 44,424.70 |
| USB#8183 | 7/14/2006 | WC | Lisa Hoecherl | Po Box 111 | 52,662.79 |
| USB#8183 | 6/12/2007 | WC | Lisa Hoecherl | Po Box 111 | 22,365.88 |
| USB#8183 | 7/13/2006 | WC | Charles C Crosman | Po Box 1216 | 50,000.00 |
| USB#8183 | 6/21/2006 | WC | Alberta Inc | Po Box 130 LCD 1 | 49,988.00 |
| USB#8183 | 7/13/2006 | WC | Ken Buist | Po Box 1302 | 45,000.00 |
| USB#8183 | 5/22/2007 | WC | Roberta Sheron | Po Box 1446 | 36,600.00 |
| USB#8183 | 8/8/2006 | WC | Nancy Hughes | Po Box 1531 | 12,000.00 |
| USB#8183 | 8/29/2007 | WC | John Reid | Po Box 1566 St Paul AB | 50,000.00 |
| USB#8183 | 4/4/2006 | WC | Dale Richard | Po Box 17 | 33,846.00 |
| USB#8183 | 5/23/2006 | WC | Kenneth Corbett | Po Box 1709 | 30,984.42 |
| USB#8183 | 4/25/2006 | WC | Henriette Parent | Po Box 1725 Chase BC VOE 1 | 49,988.00 |
| USB#8183 | 4/19/2006 | WC | Roger Bakes | Po Box 21081 Pro Bower Place | 14,898.16 |
| USB#8183 | 5/29/2007 | WC | Kathryn Kim Tanti | Po Box 237 | 12,490.00 |
| USB#8183 | 12/15/2006 | WC | Judith Bayer | Po Box 241 | 110,000.00 |
| USB#8183 | 4/28/2006 | WC | Mrs Elizabeth Grutterink | Po Box 241 | 45,000.00 |
| USB#8183 | 7/20/2005 | WC | Denise Coates | Po Box 27027 | 9,560.00 |
| USB#8183 | 5/18/2006 | WC | Lisa Gendre | Po Box 272 | 12,351.12 |
| USB#8183 | 7/19/2006 | WC | Arvid Dalzell | Po Box 29 | 43,898.16 |
| USB#8183 | 11/29/2006 | WC | David Delwish | Po Box 2971 Hu | 43,607.18 |
| USB#8183 | 4/12/2006 | WC | Tried True Printer Technologies | Po Box 30 | 89,988.00 |
| USB#8183 | 12/12/2006 | WC | Tried True Printer Technologies | Po Box 30 | 25,744.60 |
| USB#8183 | 5/3/2006 | WC | Sean Snowdon | Po Box 3135 | 89,941.76 |
| USB#8183 | 11/5/2007 | WC | S &J Property Investments | PO Box 3477 | 550,000.00 |
| USB#8183 | 8/7/2006 | WC | Ivan G Flult | Po Box 349 | 21,843.00 |
| USB#8183 | 12/13/2006 | WC | Ken Stokkes | Po Box 356 | 42,849.59 |
| USB#8183 | 5/5/2006 | WC | Kenneth Hewson | Po Box 369 | 17,854.71 |
| USB#8183 | 4/23/2007 | WC | Supreme Convenience Store | Po Box 3730 STN M | 499,985.00 |
| USB#8183 | 8/14/2006 | WC | Teresa Cameron | Po Box 3730 Stn Main | 18,515.78 |
| USB#8183 | 5/11/2009 | WC | Mr Arthur James Laidlaw | Po Box 412 | 36,052.28 |
| USB#8183 | 7/7/2006 | WC | Don and Audrey Eisenheimer | Po Box 43 | 29,990.00 |
| USB#8183 | 4/26/2009 | WC | Donald And IRIS Ferguson | Po Box 446 | 105,105.83 |
| USB#8183 | 3/31/2006 | WC | Darry Kettner | PO Box 447 | 8,990.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 11/13/2006 | WC | Marcus S Strutz | Po Box 463 | 55,000.00 |
| USB#8183 | 4/13/2006 | WC | Kenneth Steed | Po Box 505 | 74,990.00 |
| USB#8183 | 5/26/2006 | WC | Kenneth Steed | Po Box 505 | 74,990.00 |
| USB#8183 | 6/9/2006 | WC | Kenneth Steed | Po Box 505 | 62,690.00 |
| USB#8183 | 11/15/2006 | WC | Alliance Entertainment | Po Box 521 76 Rpo | 20,000.00 |
| USB#8183 | 5/30/2007 | WC | Orlst W Pashko | PO Box 5330 Stn Main | 79,985.00 |
| USB#8183 | 5/8/2007 | WC | Joyce Andruchow | PO Box 538 Smoky Lake AB | 269,784.17 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 3,907.36 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 4,834.08 |
| USB#8183 | 8/8/2007 | WC | Jonathan Schwamm | Po Box 547 | 12,478.25 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 8,692.09 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 10,000.00 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 13,987.04 |
| USB#8183 | 6/22/2007 | WC | Jonathan Schwamm | Po Box 547 | 20,412.59 |
| USB#8183 | 6/25/2007 | WC | Jonathan Schwamm | Po Box 547 | 5,547.62 |
| USB#8183 | 4/5/2006 | WC | Debbie Fernandes | PO Box 55113 RPO Temple | 10,000.00 |
| USB#8183 | 8/4/2006 | WC | Tony Fernandes | PO Box 55113 RPO Temple | 10,000.00 |
| USB#8183 | 6/30/2006 | WC | Ted Quist | Po Box 56 | 44,330.90 |
| USB#8183 | 3/27/2006 | WC | Berond Laxc | Po Box 563 Fort St John BC | 42,412.08 |
| USB#8183 | 6/5/2007 | WC | Scott Irvine | Po Box 56655 Rpo Lougheed Mall | 46,674.00 |
| USB#8183 | 5/10/2007 | WC | Alvin D Bechhold | Po Box 6077 | 49,985.00 |
| USB#8183 | 8/29/2006 | WC | Genelle Bunbury | Po Box 63 | 9,351.31 |
| USB#8183 | 11/10/2006 | WC | Connie Petersen | Po Box 65 | 50,000.00 |
| USB#8183 | 5/12/2006 | WC | Irene And Wayne Shaffer | Po Box 652 | 98,670.29 |
| USB#8183 | 11/22/2006 | WC | George P Froese | Po Box 670 | 43,339.10 |
| USB#8183 | 11/2/2006 | WC | Catherine Minchau | Po Box 675 | 6,945.15 |
| USB#8251 | 11/14/2006 | WC | Wind River Construction Co Ltd | Po Box 86 | 43,376.42 |
| USB#8183 | 6/19/2007 | WC | Connie R Christenson | Po Box 8828 | 50,000.00 |
| USB#8183 | 11/24/2006 | WC | Cody Legault | Po Box 9 0 Val | 42,992.26 |
| USB#8183 | 12/13/2006 | WC | Jerry Winuk | Po Box 972 | 75,000.00 |
| USB#8183 | 5/25/2006 | WC | Leo Berloa | Po Box 981 Stn Main | 29,990.00 |
| USB#8183 | 5/31/2006 | WC | Leo Berloa | Po Box 981 Stn Main | 44,990.00 |
| USB#8183 | 5/9/2007 | WC | DBA Paul Schlauwitz | PO Box 99 | 22,990.00 |
| USB#8183 | 7/20/2007 | WC | Dr T Magda Mische | Po Box22 | 50,000.00 |
| USB#8183 | 11/7/2006 | WC | Ruth Yarmoloy | Po Bpx 8481 Stn Main | 175,284.84 |
| USB#8183 | 1/25/2006 | WC | Gert Andreesen | Ponojka AB | 42,936.86 |
| USB#8183 | 6/1/2007 | WC | Kathryn M | Poplelinskl Revocable Tru UAD 032 | 47,500.00 |
| USB#8183 | 9/7/2006 | WC | Rose Backman | Port View Ave | 30,000.00 |
| USB#8183 | 11/24/2006 | WC | Becher Bourke Chrispaul | PR 1 Briar Place | 29,980.00 |
| USB#8183 | 5/18/2007 | WC | Peterson M | PR 6202 Shoreline | 19,980.00 |
| USB#8183 | 2/23/2006 | WC | Robert A McIntyre | Red Deer | 86,685.00 |
| USB#8183 | 10/13/2005 | WC | Deborah Glsonnl | Redwood City CA | 220,000.00 |
| USB#8183 | 10/4/2006 | WC | Gord Fowler | Remax House of Real Estate | 66,988.00 |
| USB#8183 | 1/19/2006 | WC | Peter Thiessen High | River AB | 29,788.77 |
| USB#8183 | 5/29/2007 | WC | Rudy Kobbeltvedt | RJK MGMT Ltd 10 35537. E | 45,351.47 |
| USB#8183 | 5/22/2007 | WC | Linda Hayes | Rodondo Place | 19,990.00 |
| USB#8183 | 5/25/2007 | WC | Steven Wallace | Roesander and Arnold Rossand | 49,985.00 |
| USB#8183 | 7/12/2006 | WC | Ken Jans | RR 1 | 45,450.49 |
| USB#8183 | 12/20/2006 | WC | Beaver Vale Holsteins Limited | RR 1 4722 8th L | 172,327.51 |
| USB#8183 | 7/13/2006 | WC | Mary Ellen De Grace | RR 1 K53 1493 Williams R | 85,617.58 |
| USB#8183 | 11/15/2006 | WC | James Isakson | RR 1 Site 10 Box 27 | 42,980.95 |
| USB#8183 | 4/12/2006 | WC | Evelyn Compton | RR 1 site 3 Box 22 | 259,773.46 |
| USB#8183 | 11/3/2006 | WC | Ross A Keller | RR 2 | 43,790.01 |
| USB#8183 | 5/1/2007 | WC | Armand and Denice Wart | RR 2 All | 13,235.00 |
| USB#8183 | 11/3/2006 | WC | Armand and Denice Wart | RR 2 Allalnc | 10,097.73 |
| USB#8183 | 7/5/2006 | WC | Armand and Denice Wart | RR 2 Allan CE Alb | 14,608.38 |
| USB#8183 | 12/14/2006 | WC | David Darry Shire | RR 3 | 43,122.04 |
| USB#8183 | 11/14/2006 | WC | Dianne N Weeks | RR 4 | 87,348.00 |
| USB#8183 | 11/9/2006 | WC | John Holtkamp | RR 4 | 52,761.17 |
| USB#8183 | 8/14/2006 | WC | Karen Starczynowski | RR 4 | 43,988.00 |
| USB#8183 | 5/30/2007 | WC | Henry and Janet Boot | RR 4 Clinton On | 46,040.61 |
| USB#8183 | 11/16/2006 | WC | Barbara Johnson | RR 7 Stn Lcd 1 | 173,325.24 |
| USB#8183 | 8/11/2006 | WC | Brent or Michelle Perkins | RR1 | 50,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 12/15/2006 | WC | Mary Kroeker | RR1 Box 42 Landmark Mb | 60,000.00 |
| USB#8183 | 5/31/2006 | WC | Michael Destimauville | RR1 S 49 C8 Okanagan | 120,035.00 |
| USB#8183 | 5/15/2007 | WC | Fieldstone Environmental Resources | RR2 | 80,000.00 |
| USB#8183 | 7/25/2006 | WC | Armand and Denice Wart | RR2 All | 64,394.26 |
| USB#8183 | 6/11/2007 | WC | Denise Armand Wiart | RR2 Alliance | 46,104.20 |
| USB#8183 | 7/11/2006 | WC | George Isberg | RR2 Site 2 Box 13 | 38,983.07 |
| USB#8183 | 8/11/2006 | WC | Miss Diane Miller | RR3 42 Dewry Rd | 27,985.00 |
| USB#8183 | 6/8/2007 | WC | Janel Tink | RR3 Site 2 Po Box 18 | 299,990.00 |
| USB#8183 | 7/26/2007 | WC | Philip I Karabegovic | RR5 | 314,995.73 |
| USB#8183 | 1/24/2006 | WC | Ms Helen Grace | Rusich | 29,805.15 |
| USB#8183 | 5/31/2007 | WC | Lisa Bonne | Sahali Terr | 16,416.39 |
| USB#8183 | 2/8/2006 | WC | Solonyczny Peter | Sandy Lake MB | 25,801.11 |
| USB#8183 | 5/30/2007 | WC | Judy | Schlichenmayer 5119 49 Avenue | 50,000.00 |
| USB#8183 | 2/21/2006 | WC | Arnold OR Helen | Schwartz | 50,000.00 |
| USB#8183 | 12/14/2006 | WC | Sadie Goodman | Se 29-5-14 | 21,313.60 |
| USB#8183 | 5/31/2007 | WC | Tamara L Steudt | SE 54th Ave | 30,000.00 |
| USB#8183 | 12/15/2006 | WC | Adam College Man | Seattle WA | 100,000.00 |
| USB#8183 | 1/23/2006 | WC | Brad Harvey | Seattle WA | 100,000.00 |
| USB#8183 | 12/30/2005 | WC | Dawn M Frankwick | Seattle WA | 150,000.00 |
| USB#8183 | 3/7/2006 | WC | Dirk Andrew Farrell | Seattle WA | 370,000.00 |
| USB#8183 | 10/18/2005 | WC | James Henches | Seattle WA | 100,000.00 |
| USB#8183 | 2/8/2006 | WC | Karen A Petersen | Seattle WA | 10,000.00 |
| USB#8183 | 12/12/2005 | WC | Rebecca R Fine | Seattle WA | 35,000.00 |
| USB#8183 | 1/19/2006 | WC | Robin G McDonald | Seattle WA | 48,872.97 |
| USB#8183 | 5/16/2007 | WC | Theopathi Quigley | Seneca cres | 40,409.00 |
| USB#8183 | 2/7/2006 | WC | Dung Tuan Pham | Shrewsbury MA | 70,000.00 |
| USB#8183 | 8/14/2006 | WC | John Snow | Site 10 Box 6 RR1 | 176,367.40 |
| USB#8183 | 5/25/2006 | WC | John Snow | Site 10 Box 6 RR1 | 132,389.57 |
| USB#8183 | 5/12/2006 | WC | Marlene Docksteader | Site 11 Compf3 Stn Main | 133,950.00 |
| USB#8183 | 11/3/2006 | WC | Dr Clayton EY Jolfson | Site 14 Comp 9 | 42,988.00 |
| USB#8183 | 5/23/2006 | WC | Dr Clayton Ey Jolfson | Site 14 Comp9 | 62,988.00 |
| USB#8183 | 7/14/2006 | WC | John T Shanks | Site 145 Box 19 Res | 34,988.00 |
| USB#8183 | 7/13/2006 | WC | Dave Hogarth | Site 2 Box 32 RR 1 Stn Main | 61,430.45 |
| USB#8183 | 5/29/2007 | WC | Michael Destimauoule | Site 49 Comp 8 RR 1 oka | 49,985.00 |
| USB#8183 | 6/9/2006 | WC | Murdith Hutton | Site 609 STN Main RR 5 Box | 44,735.74 |
| USB#8183 | 12/15/2006 | WC | Kimberly A Fitzeli | Site 8 Comp 59 RR1 | 9,331.41 |
| USB#8183 | 12/22/2005 | WC | Carole E Down Regina | SK S4S 3E4 | 49,988.00 |
| USB#8183 | 5/7/2007 | WC | Stephen Allen | Skinner 18 Hammond Cres | 49,985.00 |
| USB#8183 | 5/29/2007 | WC | Jon Kristoffer | Skinstad Field | 4,970.00 |
| USB#8183 | 5/29/2007 | WC | Littike Bow Holdings | Ssite 220 Shawvile Blv | 9,000.00 |
| USB#8183 | 2/2/2006 | WC | Dale Huber | St Edmonton AB | 18,976.72 |
| USB#8183 | 12/30/2005 | WC | Carlos P Arriola | ST Laurent PO | 42,985.00 |
| USB#8183 | 5/24/2007 | WC | Nina Oce Jo | ST NW Edmonton AB | 69,980.00 |
| USB#8183 | 12/8/2005 | WC | Kristina N Karmer | Stanwood WA | 408,000.00 |
| USB#8183 | 5/14/2007 | WC | Michael L | Stapleford 899 Danforth PL | 50,000.00 |
| USB#8183 | 12/22/2005 | WC | Pascal A Jacquol | Steller AB | 42,380.00 |
| USB#8183 | 5/8/2007 | WC | Helena Mary | Strand 1006 Raven Drive | 22,361.36 |
| USB#8183 | 5/29/2007 | WC | Christopher | Streutker 191 Conc | 18,300.02 |
| USB#8183 | 12/8/2006 | WC | Mr Darren W Wolfram | Sult 22 | 11,988.00 |
| USB#8183 | 8/16/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,748.36 |
| USB#8183 | 11/8/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,890.45 |
| USB#8183 | 11/10/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,542.63 |
| USB#8183 | 11/17/2006 | WC | Globex | Suite 100 10336 Jaspe | 15,453.82 |
| USB#8183 | 11/17/2006 | WC | Globex | Suite 100 10336 Jaspe | 43,508.53 |
| USB#8183 | 12/12/2006 | WC | Globex | Suite 100 10336 Jaspe | 608,378.24 |
| USB#8183 | 12/14/2006 | WC | Globex | Suite 100 10336 Jaspe | 39,645.03 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 20,787.00 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 38,491.15 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 41,934.10 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/15/2006 | WC | Globex | Suite 100 10336 Jaspe | 59,523.81 |
| USB#8183 | 12/18/2006 | WC | Globex | Suite 100 10336 Jaspe | 26,764.46 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|---------------:|
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 25,651.99 |
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 42,753.31 |
| USB#8183 | 12/19/2006 | WC | Globex | Suite 100 10336 Jaspe | 427,533.13 |
| USB#8183 | 4/23/2007 | WC | Globex | Suite 100, 10336 Jaspe | 104,420.47 |
| USB#8183 | 7/6/2007 | WC | Globex | Suite 100, 10336 Jaspe | 18,527.10 |
| USB#8183 | 7/20/2007 | WC | Globex | Suite 100, 10336 Jaspe | 52,000.00 |
| USB#8183 | 9/14/2006 | WC | Globex | Suite 100,10336 Jaspe | 30,119.20 |
| USB#8183 | 5/14/2007 | WC | Globex | Suite 100,10336 Jaspe | 43,894.30 |
| USB#8183 | 5/25/2007 | WC | Globex | Suite 100,10336 Jaspe | 44,286.99 |
| USB#8183 | 5/25/2007 | WC | Globex | Suite 100,10336 Jaspe | 50,000.00 |
| USB#8183 | 5/30/2007 | WC | Globex | Suite 100,10336 Jaspe | 45,553.94 |
| USB#8183 | 5/31/2007 | WC | Globex | Suite 100,10336 Jaspe | 45,541.49 |
| USB#8183 | 12/13/2006 | WC | Marni Malychuk | Suite 104 12110 106 Avenue | 17,116.89 |
| USB#8183 | 12/13/2006 | WC | Marni Malychuk | Suite 104 12110 106 Avenue | 25,779.84 |
| USB#8183 | 6/27/2006 | WC | Ron Frost | Suite 1705 | 20,000.00 |
| USB#8183 | 10/30/2007 | WC | Ron Frost | Suite 1804 | 19,985.00 |
| USB#8183 | 5/29/2007 | WC | Tammy Seminultn | Suite 203 | 49,985.00 |
| USB#8183 | 1/11/2007 | WC | Wylma Mckenzie | Suite 204 | 122,908.02 |
| USB#8183 | 5/23/2006 | WC | Mr Darren W Wolfram | Suite 22 | 19,998.00 |
| USB#8183 | 6/9/2005 | WC | Truenorth Productions LLC | Suite 500 3960 H | 100,000.00 |
| USB#8183 | 7/6/2006 | WC | Mylyne Santos | Suite 553 | 39,988.00 |
| USB#8183 | 5/11/2007 | WC | John A Broderick JR | Susan N Broderick | 180,000.00 |
| USB#8183 | 5/22/2007 | WC | Russell E Dawson | Susan N Broderick | 74,000.00 |
| USB#8183 | 5/7/2007 | WC | Lois V Decceault | SW317th PL | 80,000.00 |
| USB#8183 | 7/9/2007 | WC | Trang Thi Le Minhphl | T Nguyen | 140,000.00 |
| USB#8183 | 5/29/2007 | WC | Ronald | Thompson 5417 5B Street O Lds AB | 9,192.03 |
| USB#8183 | 11/19/2004 | WC | D6010002115194 | Timothy Thomas PMB 508 Sedon | 35,000.00 |
| USB#8183 | 6/8/2007 | WC | Clo Ann Heshiguchi | Tod on file | 92,161.41 |
| USB#8183 | 1/24/2008 | WC | Nida Masangcay | Toronto CA | 60,055.37 |
| USB#8183 | 12/22/2005 | WC | Bmo Nesbitt Burns | Toronto M5X 1H3, Canada | 42,285.43 |
| USB#8183 | 5/14/2007 | WC | Goldie | Tremblay 127 Saguenay Drive.E Sask | 50,000.00 |
| USB#8183 | 9/6/2006 | WC | Erhard | Unger RR1,Bowden AB Tom | 44,263.46 |
| USB#8183 | 11/10/2008 | WC | Edward A Amendt | Unit 2 9727 103 Ave Fort S | 52,052.59 |
| USB#8183 | 5/7/2007 | WC | Hedley Enterprises LTD | Unit 62 1 | 9,985.00 |
| USB#8183 | 5/14/2007 | WC | Marianne | Unruh | 54,985.00 |
| USB#8183 | 8/9/2006 | WC | Quincheck Capital Finance | Vancouver BC, CA | 177,452.29 |
| USB#8183 | 5/25/2007 | WC | MR Anthony G | Vanderkooy 2390 Guyatt RD | 24,985.00 |
| USB#8183 | 1/3/2006 | WC | Mrs Kathryn L Vander | Velden | 32,346.95 |
| USB#8183 | 12/16/2005 | WC | MR Dale D Hofer | Vernon BC | 34,502.72 |
| USB#8183 | 2/7/2006 | WC | Dean Eden | Victoria BC | 43,905.08 |
| USB#8183 | 12/19/2005 | WC | Jozette M Wygergangs | Victoria BC | 20,988.00 |
| USB#8183 | 2/6/2006 | WC | Jozette M Wygergangs | Victoria BC | 19,988.00 |
| USB#8183 | 2/6/2006 | WC | Heather A Denolf | Virden MB | 30,702.29 |
| USB#8183 | 1/17/2006 | WC | Eugene | Waldorf, Box 277 | 42,250.00 |
| USB#8191 | 5/16/2007 | WC | William Brendon | Wallace ST | 10,000.00 |
| USB#8183 | 9/22/2005 | WC | North American Title Co | Walnut Creek CA 94 | 130,000.00 |
| USB#8183 | 5/25/2007 | WC | Than Schwamm | Wedgewood Circle | 25,603.63 |
| USB#8183 | 12/21/2005 | WC | Vanmaurik | Wilhelmina Calgary AB | 53,621.00 |
| USB#8183 | 2/15/2006 | WC | Ada Lee | Winnipeg MB CA | 25,603.46 |
| USB#8183 | 5/29/2007 | WC | Michael John | Woodward 2105 Westerdale Court | 59,985.00 |
| USB#8183 | 2/22/2006 | WC | Marshall | Yaremcio | 43,100.00 |
| USB#8183 | 2/22/2006 | WC | Aaron J Taylor | | 43,193.90 |
| USB#8183 | 2/23/2006 | WC | Adelinita Sorrevilla | | 14,317.84 |
| USB#8183 | 9/12/2006 | WC | Advantage Foreign Currency | | 499,985.00 |
| USB#8183 | 10/2/2006 | WC | Advantage Foreign Currency | | 49,985.00 |
| USB#8183 | 10/12/2006 | WC | Advantage Foreign Currency | | 34,985.00 |
| USB#8183 | 10/23/2006 | WC | Advantage Foreign Currency | | 6,115.00 |
| USB#8183 | 10/26/2006 | WC | Advantage Foreign Currency | | 14,985.00 |
| USB#8183 | 12/15/2006 | WC | Advantage Foreign Currency CurrencyCurrencyServices | | 108,009.40 |
| USB#8183 | 12/19/2005 | WC | Alan Schlosser Or | | 300,000.00 |
| USB#8183 | 2/15/2006 | WC | Analisa Lee | | 50,000.00 |
| USB#8183 | 4/6/2006 | WC | Armand and Denice Wart | | 15,049.13 |
| USB#8183 | 5/10/2006 | WC | Armand and Denice Wart | | 10,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|----------------|
| USB#8183 | 5/31/2006 | WC | Armand and Denice Wart | | 11,111.20 |
| USB#8183 | 2/22/2006 | WC | Arnold Brown | | 53,716.73 |
| USB#8183 | 2/23/2006 | WC | Arsenio F Sobrevilla | | 5,156.85 |
| USB#8183 | 2/27/2006 | WC | Arsenio F Sobrevilla | | 10,840.04 |
| USB#8183 | 3/1/2006 | WC | Arsenio F Sobrevilla | | 12,780.00 |
| USB#8183 | 10/12/2006 | WC | Aubray Blanaru | | 8,575.92 |
| USB#8183 | 3/3/2006 | WC | Audrey Kepriellan | | 290,000.00 |
| USB#8183 | 1/31/2006 | WC | Barbara Kent | | 14,092.68 |
| USB#8183 | 3/10/2006 | WC | Barbara Kent | | 154,192.00 |
| USB#8183 | 1/6/2006 | WC | Barbara Noel | | 42,520.09 |
| USB#8183 | 12/21/2005 | WC | Bendfeld, Keith and Rhonda | | 42,502.55 |
| USB#8183 | 2/21/2006 | WC | Betty Lou Steinke | | 8,601.04 |
| USB#8183 | 12/22/2005 | WC | Beverly Arnold | | 30,000.00 |
| USB#8183 | 2/27/2006 | WC | Blake Milligan | | 12,966.01 |
| USB#8183 | 2/27/2006 | WC | Blake Milligan | | 30,690.00 |
| USB#8183 | 10/12/2006 | WC | Brenda TOD | | 53,275.11 |
| USB#8183 | 1/19/2006 | WC | Brent Moncks | | 43,393.13 |
| USB#8183 | 12/19/2005 | WC | Brian Milne | | 36,136.38 |
| USB#8183 | 1/6/2006 | WC | Brian Ward | | 58,590.00 |
| USB#8183 | 12/14/2006 | WC | Bridge Financial | | 49,985.00 |
| USB#8183 | 2/17/2006 | WC | Bruce Finlayson | | 60,000.00 |
| USB#8183 | 7/16/2007 | WC | Bruce Weames | | 119,980.00 |
| USB#8183 | 9/11/2006 | WC | Camerson Rutledge | | 44,150.00 |
| USB#8183 | 2/21/2006 | WC | Canadian Shielding Inc | | 99,988.00 |
| USB#8183 | 4/20/2006 | WC | Carley Cole | | 15,000.00 |
| USB#8183 | 12/8/2006 | WC | Carley Cole | | 150,000.00 |
| USB#8183 | 2/17/2006 | WC | Carol Gallant | | 64,985.00 |
| USB#8183 | 2/3/2006 | WC | Carol Waylle | | 46,611.30 |
| USB#8183 | 1/23/2006 | WC | Cartwright Diane | | 3,716.35 |
| USB#8183 | 10/13/2006 | WC | Cascade Management | | 50,000.00 |
| USB#8183 | 10/31/2007 | WC | Casey A Lebbitt Stephanie Morales | | 20,000.00 |
| USB#8183 | 8/15/2007 | WC | Casey A Lebbitt Stephanie Morales Lebbitt | | 50,100.00 |
| USB#8183 | 12/19/2005 | WC | Catherine Flahr Kamlo | | 55,201.70 |
| USB#8183 | 2/13/2006 | WC | Catherine Vulgnier | | 60,611.57 |
| USB#8183 | 2/24/2006 | WC | Cecil Conlon | | 64,840.84 |
| USB#8183 | 2/24/2006 | WC | Charles Lloyd Hannett | | 43,116.92 |
| USB#8183 | 2/23/2006 | WC | Chow Elaine Y M | | 49,980.00 |
| USB#8183 | 2/1/2006 | WC | Christopher Stewart | | 24,571.08 |
| USB#8183 | 5/29/2007 | WC | Clarence Bauza | | 60,000.00 |
| USB#8183 | 12/21/2005 | WC | Clear Horizon Enter | | 32,990.00 |
| USB#8183 | 2/7/2006 | WC | Clement N Fondufe | | 100,000.00 |
| USB#8183 | 1/20/2006 | WC | Clinton Giles | | 42,618.48 |
| USB#8183 | 8/14/2007 | WC | Clo Ann Hashiguchi Brian Hashiguchi | | 699.24 |
| USB#8183 | 2/21/2008 | WC | Cohen & Gresser LLP | | 75,000.00 |
| USB#8183 | 10/26/2006 | WC | Colette Houle | | 117,980.00 |
| USB#8183 | 1/11/2006 | WC | Colleen Braun | | 40,038.17 |
| USB#8183 | 12/19/2005 | WC | Corinne and Gord Ringwall | | 42,408.82 |
| USB#8183 | 12/20/2005 | WC | Craig Lindholm | | 73,104.00 |
| USB#8183 | 3/1/2006 | WC | Craig Stanbury | | 89,980.00 |
| USB#8183 | 1/17/2006 | WC | Curtis Andrew Jans | | 36,335.35 |
| USB#8183 | 4/12/2006 | WC | Curtis Andrew Jans | | 28,000.00 |
| USB#8183 | 5/10/2006 | WC | Curtis Andrew Jans | | 14,282.48 |
| USB#8183 | 12/28/2005 | WC | Custom House | | 113,151.15 |
| USB#8183 | 12/29/2005 | WC | Custom House | | 25,527.93 |
| USB#8183 | 12/29/2005 | WC | Custom House | | 84,670.86 |
| USB#8183 | 12/30/2005 | WC | Custom House | | 222,659.93 |
| USB#8183 | 1/6/2006 | WC | Custom House | | 40,000.00 |
| USB#8183 | 1/10/2006 | WC | Custom House | | 76,739.43 |
| USB#8183 | 1/13/2006 | WC | Custom House | | 65,914.84 |
| USB#8183 | 1/19/2006 | WC | Custom House | | 17,035.78 |
| USB#8183 | 2/1/2006 | WC | Custom House | | 44,000.00 |
| USB#8183 | 2/7/2006 | WC | Custom House | | 28,381.54 |
| USB#8183 | 2/14/2006 | WC | Custom House | | 25,866.53 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|--------------------------------|---------------:|
| USB#8183 | 2/22/2006 | WC | Custom House | | 17,267.62 |
| USB#8183 | 2/24/2006 | WC | Custom House | | 27,208.63 |
| USB#8183 | 3/17/2006 | WC | Custom House | | 50,000.00 |
| USB#8183 | 3/28/2006 | WC | Custom House | | 12,701.10 |
| USB#8183 | 10/30/2006 | WC | Custom House | | 88,967.97 |
| USB#8183 | 11/7/2006 | WC | Custom House | | 61,000.00 |
| USB#8183 | 1/20/2006 | WC | Cynthia Smith | | 42,963.79 |
| USB#8183 | 2/27/2006 | WC | Dana B Kinsman | | 14,117.76 |
| USB#8183 | 2/27/2006 | WC | Dana Jonynas Caledon | | 11,607.73 |
| USB#8183 | 2/24/2006 | WC | Dana Kinsman | | 28,871.80 |
| USB#8183 | 4/25/2006 | WC | Daniel L Sinasac RR | | 21,635.00 |
| USB#8183 | 12/28/2005 | WC | Daniel Leonard | | 42,553.19 |
| USB#8183 | 7/28/2006 | WC | Daniel Payne | | 50,003.00 |
| USB#8183 | 6/27/2007 | WC | Daphnel & Jonathan C Schwamm Ttees the del | | 17,198.62 |
| USB#8183 | 2/21/2006 | WC | Darcy Guillemaud | | 79,660.40 |
| USB#8183 | 3/6/2006 | WC | Darcy Mart | | 17,267.52 |
| USB#8183 | 2/21/2006 | WC | Darlene Heinz | | 23,090.00 |
| USB#8183 | 2/1/2006 | WC | Darlene Rojem | | 43,373.95 |
| USB#8183 | 9/15/2006 | WC | Darlene Vanember | | 44,361.64 |
| USB#8183 | 1/12/2006 | WC | Darrell Forrest | | 55,508.11 |
| USB#8183 | 2/28/2006 | WC | David Boettger RR | | 22,797.12 |
| USB#8183 | 2/23/2006 | WC | David Bryant | | 19,299.99 |
| USB#8183 | 2/14/2006 | WC | David C Archer | | 42,999.45 |
| USB#8183 | 1/3/2006 | WC | David Gamble | | 17,132.37 |
| USB#8183 | 12/21/2005 | WC | David L Hirondelle | | 42,466.10 |
| USB#8183 | 10/13/2006 | WC | David Pond | | 50,000.00 |
| USB#8183 | 6/27/2007 | WC | Dawn Abel Dawson Creek BC | | 40,000.00 |
| USB#8183 | 2/13/2006 | WC | Debra Bush | | 34,269.80 |
| USB#8183 | 1/30/2006 | WC | Debra Macfarlane | | 42,951.40 |
| USB#8183 | 1/11/2007 | WC | Denise M Litschuk APT | | 42,005.00 |
| USB#8183 | 2/17/2006 | WC | Dennis Komaluk | | 42,988.00 |
| USB#8183 | 2/21/2006 | WC | Dennis Komaluk | | 17,988.00 |
| USB#8183 | 9/12/2006 | WC | Diane Weir | | 50,000.00 |
| USB#8183 | 12/22/2005 | WC | Diane Cross Oshawa | | 59,676.00 |
| USB#8183 | 2/28/2006 | WC | Diane Morton | | 9,985.00 |
| USB#8183 | 10/12/2006 | WC | Don Kinaschuk | | 43,966.34 |
| USB#8183 | 2/22/2006 | WC | Donna D Aoust | | 55,339.39 |
| USB#8183 | 3/31/2006 | WC | Donna Kent Marsden | | 42,625.75 |
| USB#8183 | 2/27/2006 | WC | Donna L Robert | | 59,288.00 |
| USB#8183 | 2/17/2006 | WC | Donna Mah | | 42,907.14 |
| USB#8183 | 1/11/2006 | WC | Donna Walsh | | 85,340.65 |
| USB#8183 | 1/26/2006 | WC | Doolaege C and M | | 100,000.00 |
| USB#8183 | 2/27/2006 | WC | Dorie M Hanson | | 18,165.10 |
| USB#8183 | 1/3/2006 | WC | Dorothy Telford | | 12,760.53 |
| USB#8183 | 2/10/2006 | WC | Doug Vanhoffen Lor | | 43,174.95 |
| USB#8183 | 1/20/2006 | WC | Dr Robert R Reid | | 50,000.00 |
| USB#8183 | 10/24/2007 | WC | Dreyfus Group of Funds Outgoing Wire A/C | | 225,000.00 |
| USB#8183 | 7/14/2006 | WC | Dreyfus Worldwide Dollar Money Market Fund | | 125,000.00 |
| USB#8183 | 5/12/2006 | WC | E Lemsira | | 14,186.92 |
| USB#8183 | 1/23/2006 | WC | Editha Africa | | 49,985.00 |
| USB#8183 | 4/12/2006 | WC | Edward Francis Dobbs Or Resura Dobbs | | 150,000.00 |
| USB#8183 | 4/12/2006 | WC | Edward Jones Sending Funds for Dirk A Farr | | 130,000.00 |
| USB#8183 | 9/13/2006 | WC | Edward Penner | | 70,000.00 |
| USB#8183 | 2/2/2006 | WC | Elaine Griffioen | | 6,613.13 |
| USB#8183 | 2/7/2006 | WC | Eleanor Single | | 25,000.00 |
| USB#8183 | 2/1/2006 | WC | Elizabeth Christensen | | 39,988.46 |
| USB#8183 | 2/7/2006 | WC | Elizabeth Vandoomum | | 171,712.00 |
| USB#8183 | 1/9/2006 | WC | Emo Joe Molditz | | 88,133.10 |
| USB#8183 | 2/23/2006 | WC | Estefania Ganaba | | 43,093.45 |
| USB#8183 | 10/6/2005 | WC | Esther Lourse Booth | | 50,000.00 |
| USB#8183 | 9/18/2006 | WC | Everett Ogle | | 87,678.00 |
| USB#8183 | 12/30/2005 | WC | F. William Carrol JR | | 78,000.00 |
| USB#8183 | 12/30/2005 | WC | Fain Cowie | | 50,369.98 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 2/16/2006 | WC | FBO Mary E Devries | | 22,000.00 |
| USB#8183 | 10/27/2006 | WC | Fieldstone | | 74,888.00 |
| USB#8183 | 4/10/2006 | WC | Franco Rusich | | 43,190.44 |
| USB#8183 | 12/23/2005 | WC | Fred Buehner | | 169,990.00 |
| USB#8183 | 2/14/2006 | WC | Fred Thom | | 137,504.30 |
| USB#8183 | 2/6/2006 | WC | Garrett Vincent Smith | | 60,753.89 |
| USB#8183 | 10/27/2006 | WC | Gary Krushel Niski | | 130,000.00 |
| USB#8183 | 2/15/2006 | WC | Genelle Bunbury | | 32,912.67 |
| USB#8183 | 12/12/2006 | WC | Gerald & Robbin Huseby | | 69,019.07 |
| USB#8183 | 2/2/2006 | WC | Gerald Matheson | | 44,012.44 |
| USB#8183 | 12/19/2005 | WC | Germana Rovinelli | | 17,460.00 |
| USB#8183 | 2/13/2006 | WC | Gerold Bleber | | 42,930.57 |
| USB#8183 | 2/9/2006 | WC | Giovanni Faldone | | 60,648.84 |
| USB#8183 | 1/26/2006 | WC | Glen Sikma | | 21,531.15 |
| USB#8183 | 2/3/2006 | WC | Glen Sikma | | 2,998.34 |
| USB#8183 | 9/6/2006 | WC | Glen Sikma | | 116,108.27 |
| USB#8183 | 4/5/2006 | WC | Globex | | 170,602.98 |
| USB#8183 | 5/18/2006 | WC | Globex | | 44,361.64 |
| USB#8183 | 7/12/2006 | WC | Globex | | 50,116.48 |
| USB#8183 | 7/14/2006 | WC | Globex | | 50,000.00 |
| USB#8183 | 2/17/2006 | WC | Gloria Cortes Abat | | 42,862.29 |
| USB#8183 | 1/18/2006 | WC | Gloria Verlysdonk | | 50,600.83 |
| USB#8183 | 2/15/2006 | WC | Gordon Loewen | | 35,995.89 |
| USB#8183 | 1/9/2006 | WC | Gordon Partridge | | 10,126.58 |
| USB#8183 | 1/13/2006 | WC | Gould George Allen Mark | | 153,878.15 |
| USB#8183 | 2/22/2006 | WC | Grant Keller | | 16,276.52 |
| USB#8183 | 5/3/2007 | WC | Guardian International Currency International Currency | | 190,000.00 |
| USB#8183 | 1/27/2006 | WC | Hal Wu Stewart | | 35,934.86 |
| USB#8183 | 3/16/2006 | WC | Hal Wu Stewart | | 43,025.37 |
| USB#8183 | 12/21/2005 | WC | Harold Goodwin | | 42,602.01 |
| USB#8183 | 2/13/2006 | WC | Harold Goodwin | | 44,225.38 |
| USB#8183 | 10/12/2006 | WC | Harvey Chow | | 47,869.38 |
| USB#8183 | 9/13/2006 | WC | Harvey D Fehlauer | | 44,173.00 |
| USB#8183 | 1/3/2006 | WC | Harvey Flemming | | 49,990.00 |
| USB#8183 | 12/19/2005 | WC | Harvey Wood | | 59,721.87 |
| USB#8183 | 2/3/2006 | WC | Hendrika Langendoen | | 7,634.84 |
| USB#8183 | 2/28/2006 | WC | Holyoke Credit Union | | 120,000.00 |
| USB#8183 | 1/17/2006 | WC | Ian Wilkinson | | 117,985.00 |
| USB#8183 | 2/21/2006 | WC | Jacqueline Boot | | 24,988.00 |
| USB#8183 | 2/8/2006 | WC | Jacques Griffioen | | 40,764.53 |
| USB#8183 | 1/18/2006 | WC | James Kerr | | 42,380.84 |
| USB#8183 | 2/24/2006 | WC | James M Jackson | | 49,988.00 |
| USB#8183 | 1/30/2006 | WC | James Palset | | 5,122.81 |
| USB#8183 | 2/28/2006 | WC | James Palset | | 17,414.19 |
| USB#8183 | 5/18/2007 | WC | Jameson | | 108,000.00 |
| USB#8183 | 5/24/2007 | WC | Jameson | | 23,041.47 |
| USB#8183 | 5/25/2007 | WC | Jameson | | 54,844.61 |
| USB#8183 | 1/26/2006 | WC | Janet Barbey | | 43,196.54 |
| USB#8183 | 5/15/2006 | WC | Jaya Wang And Deng | | 11,500.00 |
| USB#8183 | 12/30/2005 | WC | Jean Hudson | | 8,457.00 |
| USB#8183 | 2/9/2006 | WC | Jean Hudson | | 30,023.00 |
| USB#8183 | 2/8/2006 | WC | Jeff Dickson | | 42,517.00 |
| USB#8183 | 1/20/2006 | WC | Jeff Mendonca | | 75,000.00 |
| USB#8183 | 1/19/2006 | WC | Jenny Beeks La Salle | | 96,114.41 |
| USB#8183 | 12/22/2005 | WC | Jerry Reimer | | 29,990.00 |
| USB#8183 | 3/10/2006 | WC | Jim Mcdougall Strthroy Ontario | | 149,988.00 |
| USB#8183 | 1/23/2006 | WC | Jo-Anne Macdonald | | 54,979.22 |
| USB#8183 | 11/15/2006 | WC | Johanna Griffioen and Jacques Griffioen | | 56,335.24 |
| USB#8183 | 1/10/2006 | WC | Johanna J Botha | | 40,000.00 |
| USB#8183 | 6/28/2007 | WC | John A Broderick JR or Susan N Broderick Po | | 10,000.00 |
| USB#8183 | 12/23/2005 | WC | John Grusing | | 34,071.55 |
| USB#8183 | 12/23/2005 | WC | John Grusing | | 51,107.32 |
| USB#8183 | 1/9/2006 | WC | John Olesen | | 70,801.96 |

| | | | | | EXHIBIT 2 |
|---|---|---|---|---|---|

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 2/3/2006 | WC | John P Kimak | | 53,890.00 |
| USB#8183 | 2/27/2006 | WC | John P Kimak | | 78,145.00 |
| USB#8183 | 12/21/2005 | WC | John Paulin | | 90,105.73 |
| USB#8183 | 2/21/2006 | WC | John W Smart | | 88,463.27 |
| USB#8183 | 5/9/2006 | WC | John William | | 90,338.00 |
| USB#8183 | 10/3/2007 | WC | Jon Kristoffer Skinstad Fjeld | | 4,970.00 |
| USB#8183 | 3/14/2006 | WC | Josie K Cleland | | 42,250.00 |
| USB#8183 | 2/24/2006 | WC | Joy Broomfield | | 33,990.00 |
| USB#8183 | 2/15/2006 | WC | Joy Christie | | 30,425.26 |
| USB#8183 | 3/15/2006 | WC | Joyce Man Ling Choi | | 19,990.00 |
| USB#8183 | 3/13/2006 | WC | Jozette M Wygergangs | | 22,988.00 |
| USB#8183 | 7/26/2007 | WC | Judith A Gill James A Gill | | 50,000.00 |
| USB#8183 | 12/20/2005 | WC | Judith C Migel | | 8,733.00 |
| USB#8183 | 2/21/2006 | WC | Judith C Migel | | 4,831.00 |
| USB#8183 | 11/6/2006 | WC | Julia Smith X | | 50,000.00 |
| USB#8183 | 2/21/2006 | WC | Julie Valois | | 24,990.00 |
| USB#8183 | 2/23/2006 | WC | K Blair Dunkley | | 21,490.00 |
| USB#8183 | 2/16/2006 | WC | Karen A Bailey | | 43,130.14 |
| USB#8183 | 9/15/2006 | WC | Karen Horvath | | 26,625.35 |
| USB#8183 | 3/7/2006 | WC | Karen-Ann Skoberne | | 17,334.00 |
| USB#8183 | 2/15/2006 | WC | Karin Maria Lapadula | | 300,000.00 |
| USB#8183 | 2/16/2006 | WC | Katherine Artzen | | 85,709.18 |
| USB#8183 | 5/15/2006 | WC | Kathryn M Poplelinski Recovable | | 402,500.00 |
| USB#8183 | 2/22/2006 | WC | Keith Woodruff | | 54,990.00 |
| USB#8183 | 3/2/2006 | WC | Keith Woodruff | | 43,620.02 |
| USB#8183 | 2/6/2006 | WC | Keith Wright | | 48,516.86 |
| USB#8183 | 2/8/2006 | WC | Ken Frieson | | 44,000.00 |
| USB#8183 | 1/5/2006 | WC | Ken Spence | | 81,442.57 |
| USB#8183 | 8/27/2007 | WC | Kenneth Butler Cheryl Gurldi Butler | | 100,000.00 |
| USB#8183 | 3/13/2006 | WC | Kenneth C Elliott | | 42,736.00 |
| USB#8183 | 2/24/2006 | WC | Kenneth Robertson | | 129,356.11 |
| USB#8183 | 2/1/2006 | WC | Kenneth Schmidt | | 43,470.70 |
| USB#8183 | 2/28/2006 | WC | Kenneth Wmeh | | 65,488.00 |
| USB#8183 | 3/14/2006 | WC | Kenneth Wmah | | 29,888.00 |
| USB#8183 | 5/8/2007 | WC | Kevin Phillips | | 63,060.11 |
| USB#8183 | 2/16/2006 | WC | Kimberly Hessels | | 24,985.00 |
| USB#8183 | 9/7/2004 | WC | Kristina Katayama | | 30,000.00 |
| USB#8183 | 1/12/2006 | WC | Kristina N Kamer | | 61,000.00 |
| USB#8183 | 12/19/2005 | WC | Kyle Kirtzinger | | 42,140.75 |
| USB#8183 | 3/9/2006 | WC | Larry Cinqmars | | 11,920.21 |
| USB#8183 | 2/15/2006 | WC | Leona Livingston | | 43,103.45 |
| USB#8183 | 12/21/2005 | WC | Leonila L. Paraton | | 67,766.61 |
| USB#8183 | 9/12/2006 | WC | Linda And Merle | | 44,326.24 |
| USB#8183 | 9/26/2006 | WC | Linda Hiemistra | | 49,660.46 |
| USB#8183 | 1/17/2006 | WC | Linda McKelvey | | 34,261.24 |
| USB#8183 | 9/27/2005 | WC | Lindsey Ames Boyer | | 101,000.00 |
| USB#8183 | 2/24/2006 | WC | Louis Lemire | | 21,331.00 |
| USB#8183 | 12/30/2005 | WC | Louise Bruns | | 25,340.00 |
| USB#8183 | 2/10/2006 | WC | Louise Bruns | | 12,000.00 |
| USB#8183 | 2/21/2006 | WC | Lucy Bleau | | 132,950.90 |
| USB#8183 | 12/28/2005 | WC | Luisa Paraton | | 14,757.96 |
| USB#8183 | 2/10/2006 | WC | Lydell Wenzel Professional Corp | | 108,990.00 |
| USB#8183 | 2/15/2006 | WC | Mannes Meijer | | 16,988.00 |
| USB#8183 | 3/10/2006 | WC | Mannes Meijer | | 11,888.00 |
| USB#8183 | 2/13/2006 | WC | Marc Piette | | 34,408.60 |
| USB#8183 | 12/16/2005 | WC | Marcel Gendre | | 8,539.71 |
| USB#8183 | 2/22/2006 | WC | Margaret Begg | | 43,155.44 |
| USB#8183 | 2/27/2006 | WC | Maria G Thornion | | 86,526.00 |
| USB#8183 | 1/27/2006 | WC | Marianne Collins | | 55,900.00 |
| USB#8183 | 2/27/2006 | WC | Marilou C Perdon | | 43,216.42 |
| USB#8183 | 9/12/2006 | WC | Marilyn Stacey | | 122,484.00 |
| USB#8183 | 2/24/2006 | WC | Marion Nichols | | 62,000.00 |
| USB#8183 | 2/24/2006 | WC | Marjorie Mah | | 54,890.05 |

EXHIBIT 2

MERENDON MINING (NEVADA), INC.
CASE NO. 09-11958-BKC-AJC
DETAIL OF INVESTOR FUNDS
USBANK ACCOUNTS # 8183, 8191, 8251, and 2582

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 3/10/2006 | WC | Mark A Hodgen | | 47,771.57 |
| USB#8183 | 7/26/2006 | WC | Martin M Werner | | 150,000.00 |
| USB#8183 | 2/9/2006 | WC | Mary Cheung Woo | | 43,355.13 |
| USB#8183 | 2/14/2006 | WC | Mary Lea Crawford | | 21,454.75 |
| USB#8183 | 5/18/2006 | WC | Maryann Sleeman | | 49,985.00 |
| USB#8183 | 12/14/2006 | WC | Mathew J Beachy Linda M Beachy | | 150,000.00 |
| USB#8183 | 7/11/2007 | WC | Max Schibli | | 25,000.00 |
| USB#8183 | 9/14/2006 | WC | McIntosh Virginia | | 20,000.00 |
| USB#8183 | 2/27/2006 | WC | Megan Robinson | | 98,659.00 |
| USB#8183 | 10/12/2006 | WC | Melania Lerner | | 263,550.91 |
| USB#8183 | 12/20/2005 | WC | Merrilyn Jacobsen | | 93,031.12 |
| USB#8183 | 12/21/2005 | WC | Mervin Goodwin | | 23,809.68 |
| USB#8183 | 2/6/2006 | WC | Mervin Goodwin | | 27,285.87 |
| USB#8183 | 3/16/2006 | WC | Michael E Bondor Issaquah | | 160,000.00 |
| USB#8183 | 3/3/2006 | WC | Michele Keane-Dyas | | 43,662.95 |
| USB#8183 | 2/16/2006 | WC | Mickey Tarasoff | | 94,657.52 |
| USB#8183 | 2/6/2006 | WC | Millikin Bill | | 29,980.00 |
| USB#8183 | 2/14/2006 | WC | Miss Annie F Adoma | | 55,091.16 |
| USB#8183 | 1/17/2006 | WC | Miss Connie Seidle | | 51,488.89 |
| USB#8183 | 2/16/2006 | WC | Miss Connie Seidle | | 47,250.00 |
| USB#8183 | 9/29/2006 | WC | Morgan Ross And Associates Ltd | | 88,968.80 |
| USB#8183 | 3/13/2006 | WC | Mr Abe Wiebe | | 85,579.80 |
| USB#8183 | 1/17/2006 | WC | Mr Adam John Macey | | 33,598.45 |
| USB#8183 | 2/24/2006 | WC | Mr Alan R Browne | | 42,985.00 |
| USB#8183 | 1/12/2006 | WC | Mr Bruce Kwong | | 16,985.00 |
| USB#8183 | 2/9/2006 | WC | MR Darrell Forrest | | 65,047.70 |
| USB#8183 | 1/19/2006 | WC | Mr Dennis Willson | | 42,545.95 |
| USB#8183 | 6/12/2007 | WC | Mr Firman Schlabach or Mrs Norma Jenell Sch | | 150,000.00 |
| USB#8183 | 2/14/2006 | WC | MR Glen L Rooney | | 50,798.38 |
| USB#8183 | 2/27/2006 | WC | Mr Guy Pallister | | 117,085.00 |
| USB#8183 | 1/19/2006 | WC | Mr Manuel Umoquit | | 75,000.00 |
| USB#8183 | 12/28/2005 | WC | Mr Philip Ronald | | 128,139.42 |
| USB#8183 | 2/24/2006 | WC | Mr Philip Ronald | | 70,780.46 |
| USB#8183 | 1/17/2006 | WC | Mr Robert C Osness | | 59,640.45 |
| USB#8183 | 2/27/2006 | WC | Mr.Fernand Dicaire | | 21,075.27 |
| USB#8183 | 12/19/2005 | WC | Mrs Kathleen Judnic | | 15,764.00 |
| USB#8183 | 1/3/2006 | WC | Mrs Sonja Neu | | 30,035.00 |
| USB#8183 | 2/24/2006 | WC | Mrs Sonja Neu | | 10,203.97 |
| USB#8183 | 2/17/2006 | WC | MRS Susan Brost | | 27,539.73 |
| USB#8183 | 2/10/2006 | WC | MS Ann Lewis | | 43,383.95 |
| USB#8183 | 3/27/2006 | WC | MS Janet Eickholdt | | 63,748.41 |
| USB#8183 | 2/23/2006 | WC | MS Janet Walker | | 42,924.00 |
| USB#8183 | 10/30/2006 | WC | Myles Langler | | 88,323.62 |
| USB#8183 | 3/14/2006 | WC | Myrna Slacunco | | 42,731.00 |
| USB#8183 | 2/15/2006 | WC | Naiwen Zhao | | 49,990.00 |
| USB#8183 | 2/14/2006 | WC | Nancy Tuer | | 34,368.98 |
| USB#8183 | 2/24/2006 | WC | Nelson Harris | | 43,000.75 |
| USB#8183 | 10/11/2006 | WC | Nolan Hoyme | | 87,815.00 |
| USB#8183 | 12/23/2005 | WC | Norman Wong | | 82,475.01 |
| USB#8183 | 5/18/2006 | WC | North American Title Co | | 68,011.58 |
| USB#8183 | 6/13/2006 | WC | North American Title Co | | 67,855.88 |
| USB#8183 | 2/10/2006 | WC | Nur Lakheni | | 109,985.00 |
| USB#8183 | 11/15/2006 | WC | Ola Domaradz | | 43,203.79 |
| USB#8183 | 9/12/2006 | WC | Orr Cole Holdings | | 99,980.00 |
| USB#8183 | 1/20/2006 | WC | Pamela Stewart | | 30,990.00 |
| USB#8183 | 2/6/2006 | WC | Patrica Waymark | | 25,906.75 |
| USB#8183 | 5/25/2007 | WC | Patricia Jorddanne X | | 116,474.31 |
| USB#8183 | 2/23/2006 | WC | Patricia Rider Notl | | 90,694.17 |
| USB#8183 | 1/20/2006 | WC | Paul Basilevich | | 47,687.55 |
| USB#8183 | 3/13/2006 | WC | Perry Mah | | 59,188.75 |
| USB#8183 | 3/29/2006 | WC | Pete and Paula | | 29,850.75 |
| USB#8183 | 2/24/2006 | WC | Peter Donoven | | 9,446.00 |
| USB#8183 | 10/20/2005 | WC | Peter G Navratil | | 175,000.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|----------------|
| USB#8183 | 3/8/2006 | WC | Phil Hammond Bale Hauling | | 42,982.29 |
| USB#8183 | 1/30/2006 | WC | Philip Ronald | | 108,459.87 |
| USB#8183 | 2/24/2006 | WC | Phyllis I Elliott | | 49,988.00 |
| USB#8183 | 2/22/2006 | WC | Planet Bee Honey Farm | | 24,680.00 |
| USB#8183 | 5/30/2006 | WC | Randall Stewart | | 11,770.00 |
| USB#8183 | 2/10/2006 | WC | Randy Wilson | | 24,287.85 |
| USB#8183 | 9/14/2006 | WC | Ray Kolvisto Unit | | 35,488.00 |
| USB#8183 | 12/15/2005 | WC | Raymond And Lorraine Boisvert Box | | 34,299.43 |
| USB#8183 | 1/30/2006 | WC | Reece Allred | | 40,267.78 |
| USB#8183 | 2/27/2006 | WC | Reg Main | | 38,314.18 |
| USB#8183 | 2/23/2006 | WC | Renaud Lessaro | | 43,058.90 |
| USB#8183 | 2/21/2006 | WC | Reva Goodman | | 43,242.60 |
| USB#8183 | 2/27/2006 | WC | Rhonda Donovan | | 33,550.71 |
| USB#8183 | 10/30/2006 | WC | Richard And Yvonne | | 149,985.00 |
| USB#8183 | 2/27/2006 | WC | Richard French | | 69,989.00 |
| USB#8183 | 12/28/2005 | WC | Richard Given | | 161,695.46 |
| USB#8183 | 2/24/2006 | WC | Richard Gosselin | | 42,500.00 |
| USB#8183 | 2/24/2006 | WC | Richard Kuzmiski | | 34,913.85 |
| USB#8183 | 3/13/2007 | WC | Richard Staud | | 8,000.00 |
| USB#8183 | 5/18/2007 | WC | Rob Morrisx | | 50,000.00 |
| USB#8183 | 2/15/2006 | WC | Robert Cram | | 57,355.93 |
| USB#8183 | 12/20/2005 | WC | Robert Curtis | | 42,327.00 |
| USB#8183 | 2/24/2006 | WC | Robert David Cooper | | 71,438.00 |
| USB#8183 | 3/8/2006 | WC | Robert Garth Hedley | | 49,988.00 |
| USB#8183 | 2/21/2006 | WC | Robert Mouzas | | 51,000.46 |
| USB#8183 | 3/14/2006 | WC | Robert Puetz | | 92,966.40 |
| USB#8183 | 1/18/2006 | WC | Rodney Edey | | 40,913.34 |
| USB#8183 | 4/13/2006 | WC | Rodrigo Evangelista | | 50,000.00 |
| USB#8183 | 10/4/2006 | WC | Ron S Vandebeld | | 174,988.00 |
| USB#8183 | 9/12/2006 | WC | Ronald L Or Eileen | | 45,000.00 |
| USB#8183 | 1/11/2006 | WC | Rose A O'Brien | | 3,171.25 |
| USB#8183 | 12/21/2005 | WC | Rose Backman | | 16,036.98 |
| USB#8183 | 2/10/2006 | WC | Ross RM Macfarlane | | 20,000.00 |
| USB#8183 | 2/27/2006 | WC | Roy Parker | | 25,844.25 |
| USB#8183 | 11/13/2006 | WC | RS & JN Staudt Charremunl Trust | | 108,000.00 |
| USB#8183 | 2/15/2006 | WC | Rudolf Carolsfeld | | 70,000.00 |
| USB#8183 | 2/15/2006 | WC | S And K Mcclure Holdings LTD | | 21,400.00 |
| USB#8183 | 8/14/2006 | WC | Sandra S Rinehart Trust | | 100,000.00 |
| USB#8183 | 2/28/2006 | WC | Scott Hanevalt | | 8,664.50 |
| USB#8183 | 2/3/2006 | WC | Self Connection Creations LTD | | 49,988.00 |
| USB#8183 | 3/13/2006 | WC | Sharon Frederick | | 106,919.00 |
| USB#8183 | 2/6/2006 | WC | Sharon Harms | | 54,986.50 |
| USB#8183 | 2/27/2006 | WC | Sharon Ramstad | | 81,763.12 |
| USB#8183 | 2/15/2006 | WC | Sharon Roberts | | 45,225.70 |
| USB#8183 | 1/19/2006 | WC | Shella Kirk | | 83,000.00 |
| USB#8183 | 2/27/2006 | WC | Shelley Hammerli | | 80,233.03 |
| USB#8183 | 2/23/2006 | WC | Shelley M Sands | | 86,688.19 |
| USB#8183 | 12/7/2006 | WC | Shelley Petch Christopher Petch | | 242,887.46 |
| USB#8183 | 1/23/2006 | WC | Sherick Holdings LTD | | 127,931.77 |
| USB#8183 | 2/23/2006 | WC | Sherrin Lee Lockyer | | 86,288.00 |
| USB#8183 | 4/5/2006 | WC | Sheryne Marie Van Petten | | 42,896.00 |
| USB#8183 | 2/21/2006 | WC | Shirley Cinqmars | | 40,769.53 |
| USB#8183 | 2/23/2006 | WC | Shirley Cinqmars | | 10,398.71 |
| USB#8183 | 10/2/2006 | WC | Shirley Hutt Suite | | 9,988.00 |
| USB#8183 | 2/13/2006 | WC | Simone Brissard | | 42,918.45 |
| USB#8183 | 2/28/2006 | WC | Sonia Roy | | 19,988.00 |
| USB#8183 | 12/22/2006 | WC | Split Holdover | | 6,965.00 |
| USB#8183 | 12/13/2005 | WC | Stephen D Cohen | | 150,000.00 |
| USB#8183 | 3/7/2006 | WC | Stephen D Cohen | | 150,000.00 |
| USB#8183 | 8/30/2007 | WC | Stephen Rinehart Elizabeth A Rinehart | | 1,200,000.00 |
| USB#8183 | 10/31/2007 | WC | Stephen Rinehart Elizabeth A Rinehart | | 100,000.00 |
| USB#8183 | 2/14/2008 | WC | Sterling Corporale | | 66,350.07 |
| USB#8183 | 3/13/2006 | WC | Steve Koning | | 8,488.00 |

EXHIBIT 2

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR FUNDS**
**USBANK ACCOUNTS # 8183, 8191, 8261, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Deposit amount |
|---|---|---|---|---|---|
| USB#8183 | 1/25/2006 | WC | Steven Reaume | | 185.00 |
| USB#8183 | 1/25/2006 | WC | Steven Reaume | | 23,340.86 |
| USB#8183 | 2/14/2006 | WC | Steven WC Rossander | | 60,251.33 |
| USB#8183 | 11/23/2005 | WC | Sudhir B Bakshi | | 101,881.89 |
| USB#8183 | 2/28/2006 | WC | Susan Braun | | 21,773.75 |
| USB#8183 | 2/21/2006 | WC | Susan Brittner | | 56,232.84 |
| USB#8183 | 12/14/2005 | WC | Susan Torgenson | | 30,000.00 |
| USB#8183 | 12/22/2005 | WC | Suzanne Desrochers | | 84,072.42 |
| USB#8183 | 2/27/2006 | WC | Suzanne Lynn Kelly | | 21,331.00 |
| USB#8183 | 2/13/2006 | WC | Tamar Davis | | 54,990.00 |
| USB#8183 | 2/24/2006 | WC | Tara Shannon Schiltz | | 32,860.60 |
| USB#8183 | 10/11/2006 | WC | TED Quigley | | 131,166.21 |
| USB#8183 | 2/1/2006 | WC | Terence Kondas | | 51,671.14 |
| USB#8183 | 2/16/2006 | WC | Teresa Cameron | | 344,804.79 |
| USB#8183 | 8/15/2007 | WC | Teresa M Marty  Micheal J Marty | | 90,000.00 |
| USB#8183 | 10/15/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 45,000.00 |
| USB#8183 | 10/18/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 101,211.82 |
| USB#8183 | 10/31/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 54,061.80 |
| USB#8183 | 10/31/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 107,200.00 |
| USB#8183 | 11/1/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 388,874.52 |
| USB#8183 | 11/2/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 58,000.00 |
| USB#8183 | 11/2/2007 | WC | Teresa M Marty Doubloon Investment Guild | | 150,550.00 |
| USB#8183 | 10/5/2005 | WC | Terrill K Ellseuson | | 150,000.00 |
| USB#8183 | 2/24/2006 | WC | Terry Lynn Bartch | | 12,892.34 |
| USB#8183 | 10/5/2006 | WC | The Katherine Christensen Trust | | 200,000.00 |
| USB#8183 | 10/22/2007 | WC | The Little Family Revocable | | 100,000.00 |
| USB#8183 | 2/21/2006 | WC | Theresa Kirk | | 129,088.89 |
| USB#8183 | 12/21/2005 | WC | Theresa Schubert Probe Po | | 25,131.94 |
| USB#8183 | 6/27/2006 | WC | Tim Pfeifer | | 40,000.00 |
| USB#8183 | 9/7/2006 | WC | Timothy S Carlson | | 60,779.31 |
| USB#8183 | 2/9/2006 | WC | Tina Ann Sautner | | 34,653.04 |
| USB#8183 | 2/17/2006 | WC | Tony Prosick | | 31,775.00 |
| USB#8183 | 2/14/2006 | WC | Trevor Szott | | 21,299.34 |
| USB#8183 | 10/17/2006 | WC | Trijnt JE | | 50,000.00 |
| USB#8183 | 9/29/2006 | WC | Valerie A Henze | | 287,845.15 |
| USB#8183 | 2/16/2006 | WC | Verna Fillion | | 14,885.00 |
| USB#8183 | 12/30/2005 | WC | Vic Kozak | | 29,020.14 |
| USB#8183 | 5/8/2006 | WC | Vicki Cohen | | 120,000.00 |
| USB#8183 | 5/15/2006 | WC | Vicki Cohen | | 46,000.00 |
| USB#8183 | 1/3/2006 | WC | Vikram Maraj | | 76,804.92 |
| USB#8183 | 3/14/2006 | WC | Vikram Maraj | | 17,012.59 |
| USB#8183 | 9/28/2005 | WC | Walter F Forster | | 100,000.00 |
| USB#8183 | 3/15/2006 | WC | Walter F Forster | | 20,000.00 |
| USB#8183 | 5/3/2006 | WC | Warren Sturn | | 62,724.01 |
| USB#8183 | 12/30/2005 | WC | Wayne Hickle | | 128,212.04 |
| USB#8183 | 2/21/2006 | WC | Wayne K Pilling | | 51,632.00 |
| USB#8183 | 1/23/2006 | WC | Wells Wynd NW | | 77,499.35 |
| USB#8183 | 2/27/2006 | WC | Wendy J Bosch | | 43,424.71 |
| USB#8183 | 12/22/2005 | WC | Willemine Ebner | | 9,990.00 |
| USB#8191 | 1/24/2006 | WC | William And Gaetana Davies | | 198,809.34 |
| USB#8251 | 2/3/2006 | WC | Wilma Young | | 15,003.15 |
| USB#8251 | 3/14/2006 | WC | Wing Chee Chen | | 31,990.00 |
| | | | | | **135,703,061.70** |

EXHIBIT 3

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**TRANSFERS FROM AFFILIATES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Deposit amount |
|---|---|
| Merendon Mining Colorado Inc Total | 1,328,928.21 |
| Merendon Mining Corporation Ltd Total | 100,000.00 |
| **Grand Total** | **1,428,928.21** |

EXHIBIT 3.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS FROM AFFILIATES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Benefi ciary Address | Deposit amount |
|--------|------|------|------------------------------------------|---------------------------------|----------------|
| USB#8183 | 3/2/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 1,000,000.00 |
| USB#8183 | 3/27/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 60,000.00 |
| USB#8183 | 5/14/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 117,300.00 |
| USB#8183 | 8/16/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 39,200.00 |
| USB#8183 | 9/6/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 10,928.21 |
| USB#8183 | 9/6/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 79,100.00 |
| USB#8183 | 9/10/2007 | WC | Merendon Mining Colorado Inc | 370 Interlocke | 22,400.00 |
| | | | **Merendon Mining Colorado Inc Total** | | **1,328,928.21** |
| USB#8183 | 12/21/2005 | WC | Merendon Mining Corporation Ltd | Colorado Inc | 100,000.00 |
| | | | **Merendon Mining Corporation Ltd Total** | | **100,000.00** |
| | | | **Grand Total** | | **1,428,928.21** |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Benefici ary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 1/20/2006 | WC | Accu-Rate Corporation | | Wachovia | 17,301.04 |
| USB#8183 | 2/14/2006 | WC | Accu-Rate Corporation | | Wachovia | 38,033.84 |
| USB#8183 | 6/4/2007 | OTH | Addition | | | 29,900.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 9,146.08 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 46,168.00 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 46,819.51 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 50,770.29 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 91,843.86 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 138,040.79 |
| USB#8183 | 5/31/2007 | WC | Advantage Foreign Currency | 112-8th Ave SW | Wachovia | 138,538.22 |
| USB#8183 | 2/17/2006 | WC | Alberta LTD | 55 Springfie | BK OF NYC | 85,609.00 |
| USB#8183 | 5/26/2007 | WC | Alberta LTD | 6903 Haristry DR | Marine NYC | 45,760.78 |
| USB#8183 | 5/17/2007 | WC | Alberta LTD | Box 1252 | JP Morgan Chase | 99,985.00 |
| USB#8183 | 12/13/2006 | WC | Alberta LTD | Po Box 55113 R Po Temp | BK NYC | 10,000.00 |
| USB#8183 | 1/17/2006 | WC | Alberta LTD | | Wells Fargo SF | 38,500.91 |
| USB#8183 | 1/19/2006 | WC | Alberta LTD | | BK Amer NYC | 199,985.00 |
| USB#8183 | 10/4/2006 | WC | American Express NYC | | US Bank | 70,362.11 |
| USB#8183 | 2/22/2006 | WC | Asset Strategies International Inc | Mclean | United Bank FX | 70,317.33 |
| USB#8183 | 4/17/2006 | WC | Asset Strategies International Inc | | United Fairfax | 42,906.41 |
| USB#8183 | 9/30/2005 | WC | Bank of New york | | BK OF NYC | 20,000.00 |
| USB#8183 | 2/13/2006 | WC | Bles-Wold Dairy Inc | | JP Morgan Chase | 42,862.29 |
| USB#8183 | 1/17/2006 | WC | Brain Janz | | US Central Credit | 130,355.00 |
| USB#8183 | 12/24/2004 | WC | Cambridge Mercantile | | Wachovia | 100,000.00 |
| USB#8183 | 2/17/2006 | WC | Cambridge Mercantile | | Wachovia | 247,435.12 |
| USB#8183 | 8/9/2006 | WC | Central Colorado Title & Escrow | | Bankers DVR | 102,000.00 |
| USB#8183 | 4/31/09 | OTH | Charge Off Overdrawn Acct | | | 950.80 |
| USB#8183 | 12/11/2006 | WC | Clints Contracting Stettler Alb | | BK NYC | 42,914.77 |
| USB#8183 | 5/16/2007 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/6/2003 | D | Customer Deposit | | | 1,100.00 |
| USB#8183 | 11/28/2003 | D | Customer Deposit | | | 68,500.00 |
| USB#8183 | 11/28/2003 | D | Customer Deposit | | | 22,776.97 |
| USB#8183 | 12/18/2003 | D | Customer Deposit | | | 26,000.00 |
| USB#8183 | 12/24/2003 | D | Customer Deposit | | | 28,160.00 |
| USB#8183 | 12/30/2003 | D | Customer Deposit | | | 45,600.00 |
| USB#8183 | 1/20/2004 | D | Customer Deposit | | | 5,097.19 |
| USB#8183 | 1/27/2004 | D | Customer Deposit | | | 15,715.93 |
| USB#8183 | 2/23/2004 | D | Customer Deposit | | | 50,650.00 |
| USB#8183 | 3/2/2004 | D | Customer Deposit | | | 51,667.00 |
| USB#8183 | 3/25/2004 | D | Customer Deposit | | | 31,808.00 |
| USB#8183 | 3/29/2004 | D | Customer Deposit | | | 25,000.00 |
| USB#8183 | 4/1/2004 | D | Customer Deposit | | | 38,183.00 |
| USB#8183 | 4/8/2004 | D | Customer Deposit | | | 9,940.00 |
| USB#8183 | 6/10/2004 | D | Customer Deposit | | | 1,229.28 |
| USB#8183 | 7/6/2004 | D | Customer Deposit | | | 803.00 |
| USB#8183 | 7/21/2004 | D | Customer Deposit | | | 80,012.00 |
| USB#8183 | 8/10/2004 | D | Customer Deposit | | | 22,360.00 |
| USB#8183 | 8/17/2004 | D | Customer Deposit | | | 11,430.00 |
| USB#8183 | 9/9/2004 | D | Customer Deposit | | | 4,370.00 |
| USB#8183 | 9/15/2004 | D | Customer Deposit | | | 11,000.00 |
| USB#8183 | 10/28/2004 | D | Customer Deposit | | | 19,805.00 |
| USB#8183 | 11/22/2004 | D | Customer Deposit | | | 6,388.49 |
| USB#8183 | 11/23/2004 | D | Customer Deposit | | | 9,000.00 |
| USB#8183 | 12/8/2004 | D | Customer Deposit | | | 19,000.00 |
| USB#8183 | 1/6/2005 | D | Customer Deposit | | | 91,982.97 |
| USB#8183 | 2/22/2005 | D | Customer Deposit | | | 130,194.00 |
| USB#8183 | 2/28/2005 | D | Customer Deposit | | | 155,802.00 |
| USB#8183 | 3/2/2005 | D | Customer Deposit | | | 34,390.29 |
| USB#8183 | 4/1/2005 | D | Customer Deposit | | | 780.00 |
| USB#8183 | 5/3/2005 | D | Customer Deposit | | | 6,456.00 |
| USB#8183 | 5/31/2005 | D | Customer Deposit | | | 17,371.29 |
| USB#8183 | 6/14/2005 | D | Customer Deposit | | | 45,575.94 |
| USB#8183 | 6/21/2005 | D | Customer Deposit | | | 218,830.94 |
| USB#8183 | 6/22/2005 | D | Customer Deposit | | | 6,000.00 |
| USB#8183 | 8/15/2005 | D | Customer Deposit | | | 7,824.69 |
| USB#8183 | 8/26/2005 | D | Customer Deposit | | | 72,000.00 |
| USB#8183 | 9/8/2005 | D | Customer Deposit | | | 29,677.41 |
| USB#8183 | 9/8/2005 | D | Customer Deposit | | | 329,888.09 |
| USB#8183 | 9/12/2005 | D | Customer Deposit | | | 235,055.52 |
| USB#8183 | 9/15/2005 | D | Customer Deposit | | | 230,000.00 |
| USB#8183 | 9/27/2005 | D | Customer Deposit | | | 147,715.00 |
| USB#8183 | 9/27/2005 | D | Customer Deposit | | | 784,334.79 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiator/ Payee | Originator/Beneficiary Address | Originator/Benefici ary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 10/7/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 10/17/2005 | D | Customer Deposit | | | 59,066.47 |
| USB#8183 | 10/19/2005 | D | Customer Deposit | | | 354,372.35 |
| USB#8183 | 10/21/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/2/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 11/17/2005 | D | Customer Deposit | | | 7,944.00 |
| USB#8183 | 11/21/2005 | D | Customer Deposit | | | 25,000.00 |
| USB#8183 | 11/28/2005 | D | Customer Deposit | | | 99,207.84 |
| USB#8183 | 11/29/2005 | D | Customer Deposit | | | 12,000.00 |
| USB#8183 | 12/6/2005 | D | Customer Deposit | | | 835,307.87 |
| USB#8183 | 12/7/2005 | D | Customer Deposit | | | 266,500.00 |
| USB#8183 | 12/9/2005 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 12/14/2005 | D | Customer Deposit | | | 27,658.22 |
| USB#8183 | 12/21/2005 | D | Customer Deposit | | | 79,721.33 |
| USB#8183 | 12/27/2005 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 1/10/2006 | D | Customer Deposit | | | 48,438.00 |
| USB#8183 | 1/10/2006 | D | Customer Deposit | | | 120,000.00 |
| USB#8183 | 1/17/2006 | D | Customer Deposit | | | 290,000.00 |
| USB#8183 | 1/19/2006 | D | Customer Deposit | | | 27,500.00 |
| USB#8183 | 1/27/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 2/2/2006 | D | Customer Deposit | | | 11,000.00 |
| USB#8183 | 2/7/2006 | D | Customer Deposit | | | 45,000.00 |
| USB#8183 | 2/16/2006 | D | Customer Deposit | | | 120,000.00 |
| USB#8183 | 2/21/2006 | D | Customer Deposit | | | 284,000.00 |
| USB#8183 | 2/24/2006 | D | Customer Deposit | | | 30,000.00 |
| USB#8183 | 3/6/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 3/7/2006 | D | Customer Deposit | | | 7,880.00 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 10,000.00 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 113,080.95 |
| USB#8183 | 3/15/2006 | D | Customer Deposit | | | 245,000.00 |
| USB#8183 | 3/16/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 3/28/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 4/7/2006 | D | Customer Deposit | | | 22,000.00 |
| USB#8183 | 4/10/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 4/14/2006 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 4/14/2006 | D | Customer Deposit | | | 70,000.00 |
| USB#8183 | 4/17/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 4/17/2006 | D | Customer Deposit | | | 89,841.03 |
| USB#8183 | 5/4/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 5/12/2006 | D | Customer Deposit | | | 75,000.00 |
| USB#8183 | 5/15/2006 | D | Customer Deposit | | | 9,272.00 |
| USB#8183 | 5/16/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 5/16/2006 | D | Customer Deposit | | | 180,000.00 |
| USB#8183 | 5/24/2006 | D | Customer Deposit | | | 13,597.00 |
| USB#8183 | 5/30/2006 | D | Customer Deposit | | | 10,940.00 |
| USB#8183 | 6/1/2006 | D | Customer Deposit | | | 138,000.00 |
| USB#8183 | 6/7/2006 | D | Customer Deposit | | | 600,000.00 |
| USB#8183 | 6/12/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 6/16/2006 | D | Customer Deposit | | | 60,000.00 |
| USB#8183 | 6/19/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 6/30/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 7/3/2006 | D | Customer Deposit | | | 70,000.00 |
| USB#8183 | 7/11/2006 | D | Customer Deposit | | | 75,000.00 |
| USB#8183 | 7/14/2006 | D | Customer Deposit | | | 617,000.00 |
| USB#8183 | 7/17/2006 | D | Customer Deposit | | | 49,664.63 |
| USB#8183 | 8/9/2006 | D | Customer Deposit | | | 150,000.00 |
| USB#8183 | 8/14/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 8/15/2006 | D | Customer Deposit | | | 27,676.55 |
| USB#8183 | 8/15/2006 | D | Customer Deposit | | | 135,000.00 |
| USB#8183 | 8/31/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 9/13/2006 | D | Customer Deposit | | | 5,000.00 |
| USB#8183 | 9/14/2006 | D | Customer Deposit | | | 80,000.00 |
| USB#8183 | 9/14/2006 | D | Customer Deposit | | | 500,000.00 |
| USB#8183 | 9/15/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 10/2/2006 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 10/2/2006 | D | Customer Deposit | | | 300,000.00 |
| USB#8183 | 10/4/2006 | D | Customer Deposit | | | 4,360.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 67,000.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 90,000.00 |
| USB#8183 | 10/12/2006 | D | Customer Deposit | | | 145,000.00 |
| USB#8183 | 11/1/2006 | D | Customer Deposit | | | 2,180.00 |
| USB#8183 | 12/13/2006 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 12/15/2006 | D | Customer Deposit | | | 112,000.00 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Benefici ary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 18,541.33 |
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 19,975.00 |
| USB#8183 | 2/15/2007 | D | Customer Deposit | | | 51,931.86 |
| USB#8183 | 3/22/2007 | D | Customer Deposit | | | 200,000.00 |
| USB#8183 | 4/20/2007 | D | Customer Deposit | | | 9,216.76 |
| USB#8183 | 5/1/2007 | D | Customer Deposit | | | 200,000.00 |
| USB#8183 | 5/3/2007 | D | Customer Deposit | | | 6,350.00 |
| USB#8183 | 5/16/2007 | D | Customer Deposit | | | 15,000.00 |
| USB#8183 | 6/9/2007 | D | Customer Deposit | | | 15.00 |
| USB#8183 | 6/13/2007 | D | Customer Deposit | | | 8,720.00 |
| USB#8183 | 6/13/2007 | D | Customer Deposit | | | 100,000.00 |
| USB#8183 | 6/28/2007 | D | Customer Deposit | | | 7,500.00 |
| USB#8183 | 6/28/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 7/10/2007 | D | Customer Deposit | | | 50,000.00 |
| USB#8183 | 8/31/2007 | D | Customer Deposit | | | 95,000.00 |
| USB#8183 | 10/15/2007 | D | Customer Deposit | | | 95,000.00 |
| USB#8183 | 10/31/2007 | D | Customer Deposit | | | 3,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 9,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 11/1/2007 | D | Customer Deposit | | | 300,000.00 |
| USB#8183 | 11/2/2007 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 12/5/2007 | D | Customer Deposit | | | 25.00 |
| USB#8183 | 12/12/2007 | D | Customer Deposit | | | 14,328.00 |
| USB#8183 | 1/8/2008 | D | Customer Deposit | | | 26,000.00 |
| USB#8183 | 10/15/2008 | D | Customer Deposit | | | 156,127.70 |
| USB#8183 | 11/7/2003 | D | Customer Deposit | | | 1,000.00 |
| USB#8183 | 11/14/2003 | D | Customer Deposit | | | 8,937.45 |
| USB#8183 | 12/10/2003 | D | Customer Deposit | | | 6,700.00 |
| USB#8183 | 7/19/2004 | D | Customer Deposit | | | 607.93 |
| USB#8183 | 5/10/2006 | D | Customer Deposit | | | 5,000.00 |
| USB#8183 | 10/10/2006 | D | Customer Deposit | | | 20,000.00 |
| USB#8183 | 2/21/2003 | D | Customer Deposit | | | 100.00 |
| USB#8183 | 2/25/2003 | D | Customer Deposit | | | 69,030.00 |
| USB#8183 | 4/4/2003 | D | Customer Deposit | | | 13,430.00 |
| USB#8183 | 4/25/2003 | D | Customer Deposit | | | 8,776.97 |
| USB#8183 | 5/12/2003 | D | Customer Deposit | | | 6,200.00 |
| USB#8183 | 7/10/2003 | D | Customer Deposit | | | 30,000.00 |
| USB#8183 | 10/19/2006 | WC | Darryl | | BK NYC | 100,000.00 |
| USB#8183 | 2/23/2006 | WC | Deborah | | BK OF NY | 51,480.05 |
| USB#8183 | 2/14/2007 | D | Electronic Deposit | | Custom House | 43,061.58 |
| USB#8183 | 4/13/2006 | D | Electronic Deposit | | Custom House | 43,580.71 |
| USB#8183 | 11/9/2006 | D | Electronic Deposit | | | 0.62 |
| USB#8183 | 11/9/2006 | D | Electronic Deposit | | | 0.98 |
| USB#8183 | 11/10/2006 | D | Electronic Deposit | | Custom House | 11,500.00 |
| USB#8183 | 11/16/2006 | D | Electronic Deposit | | Custom House | 44,000.00 |
| USB#8183 | 6/18/2007 | D | Electronic Deposit | | Payline Finance | 13,500.00 |
| USB#8183 | 6/20/2007 | D | Electronic Deposit | | Payline Finance | 12,115.56 |
| USB#8183 | 6/20/2007 | D | Electronic Deposit | | Payline Finance | 15,000.00 |
| USB#8183 | 6/25/2007 | D | Electronic Deposit | | Payline Finance | 10,000.00 |
| USB#8183 | 6/27/2007 | D | Electronic Deposit | | Payline Finance | 12,115.56 |
| USB#8183 | 7/19/2007 | D | Electronic Deposit | | Payline Finance | 30,000.00 |
| USB#8183 | 10/9/2007 | WC | First American Title Insurance Com | | | 135,000.00 |
| USB#8183 | 1/25/2008 | WC | First American Title Insurance Comp | | FST AM TR CO SAN | 250,000.00 |
| USB#8183 | 10/31/2006 | WC | Forex Capital | | BK Amer NYC | 4,975.00 |
| USB#8183 | 5/18/2006 | WC | Goldinger Coin And Bullion Inc | | BK Amer NYC | 60,000.00 |
| USB#8183 | 6/16/2004 | WC | Inversiones | | Wachovia | 30,000.00 |
| USB#8183 | 11/9/2006 | WC | Kismet Conversations Ltd | | BK Amer NYC | 118,000.00 |
| USB#8183 | 12/21/2005 | WC | Marketing Sales And Consulting | | JP Morgan Chase | 22,000.00 |
| USB#8183 | 1/26/2006 | WC | RCG Forex Service Co | | Marine NYC | 86,775.43 |
| USB#8183 | 2/23/2006 | WC | Results Now | | Wells Fargo SF | 15,451.26 |
| USB#8191 | 7/20/2004 | OTH | Reversed Overdraft Charge | | | 7.00 |
| USB#8183 | 10/18/2005 | WC | Sand | | US Bank | 100,000.00 |
| USB#8183 | 1/17/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 218,000.00 |
| USB#8183 | 1/22/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 68,180.67 |
| USB#8183 | 1/23/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 80,000.00 |
| USB#8183 | 1/25/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 50,000.00 |
| USB#8183 | 1/26/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 50,000.00 |
| USB#8183 | 1/29/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 39,669.48 |
| USB#8183 | 2/7/2007 | WC | Sterling Trust Company | Custodian Attn Vick | First Western Las | 54,547.64 |
| USB#8183 | 2/9/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 188,000.00 |
| USB#8183 | 2/16/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 39,431.63 |
| USB#8183 | 2/16/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 103,539.30 |
| USB#8183 | 2/26/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 20,000.00 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Benefici ary Bank Information | Deposit amount |
|---|---|---|---|---|---|---|
| USB#8183 | 2/26/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 38,500.00 |
| USB#8183 | 9/21/2006 | WC | Sterling Trust Company | Custodian Attn Vick | Matrix Capital BK | 29,344.09 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 20,068.13 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 23,227.83 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 24,100.29 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 48,500.00 |
| USB#8183 | 12/15/2006 | WC | Sterling Trust Company | | First Western Las | 47,742.24 |
| USB#8183 | 12/18/2006 | WC | Sterling Trust Company | | First Western Las | 53,499.03 |
| USB#8183 | 12/20/2006 | WC | Sterling Trust Company | | First Western Las | 31,511.45 |
| USB#8183 | 12/20/2006 | WC | Sterling Trust Company | | First Western Las | 49,970.00 |
| USB#8183 | 12/21/2006 | WC | Sterling Trust Company | | First Western Las | 109,681.48 |
| USB#8183 | 12/22/2006 | WC | Sterling Trust Company | | First Western Las | 205,000.00 |
| USB#8183 | 12/27/2006 | WC | Sterling Trust Company | | First Western Las | 17,547.33 |
| USB#8183 | 7/6/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 248,430.00 |
| USB#8183 | 8/11/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 130,000.00 |
| USB#8183 | 8/15/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 119,000.00 |
| USB#8183 | 8/23/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 74,252.37 |
| USB#8183 | 8/23/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 113,002.99 |
| USB#8183 | 8/25/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 37,000.00 |
| USB#8183 | 8/31/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 78,611.40 |
| USB#8183 | 9/12/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 13,000.00 |
| USB#8183 | 9/12/2006 | WC | Sterling Trust Company | | Matrix Capital Bk | 125,070.99 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 41,000.00 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 226,608.44 |
| USB#8183 | 9/14/2006 | WC | Sterling Trust Company | | Matrix Capital BK | 263,100.00 |
| USB#8183 | 10/2/2006 | WC | Sterling Trust Company | | First Western Las | 76,116.90 |
| USB#8183 | 10/3/2006 | WC | Sterling Trust Company | | First Western Las | 15,985.97 |
| USB#8183 | 10/3/2006 | WC | Sterling Trust Company | | First Western Las | 56,888.53 |
| USB#8183 | 10/5/2006 | WC | Sterling Trust Company | | First Western Las | 21,893.20 |
| USB#8183 | 10/13/2006 | WC | Sterling Trust Company | | First Western Las | 47,216.98 |
| USB#8183 | 10/17/2006 | WC | Sterling Trust Company | | First Western Las | 20,510.56 |
| USB#8183 | 10/18/2006 | WC | Sterling Trust Company | | First Western Las | 50,000.00 |
| USB#8183 | 10/23/2006 | WC | Sterling Trust Company | | First Western Las | 43,130.67 |
| USB#8183 | 10/31/2006 | WC | Sterling Trust Company | | First Western Las | 21,318.49 |
| USB#8183 | 11/1/2006 | WC | Sterling Trust Company | | First Western Las | 66,265.06 |
| USB#8183 | 11/2/2006 | WC | Sterling Trust Company | | First Western Las | 279,557.17 |
| USB#8183 | 11/6/2006 | WC | Sterling Trust Company | | First Western Las | 33,169.90 |
| USB#8183 | 11/8/2006 | WC | Sterling Trust Company | | First Western Las | 50,000.00 |
| USB#8183 | 11/9/2006 | WC | Sterling Trust Company | | First Western Las | 200,000.00 |
| USB#8183 | 11/15/2006 | WC | Sterling Trust Company | | First Western Las | 109,235.00 |
| USB#8183 | 11/16/2006 | WC | Sterling Trust Company | | First Western Las | 15,188.69 |
| USB#8183 | 11/16/2006 | WC | Sterling Trust Company | | First Western Las | 32,283.30 |
| USB#8183 | 11/20/2006 | WC | Sterling Trust Company | | First Western Las | 15,714.91 |
| USB#8183 | 11/20/2006 | WC | Sterling Trust Company | | First Western Las | 237,616.21 |
| USB#8183 | 11/22/2006 | WC | Sterling Trust Company | | First Western Las | 13,833.48 |
| USB#8183 | 11/22/2006 | WC | Sterling Trust Company | | First Western Las | 40,498.61 |
| USB#8183 | 12/11/2006 | WC | Sterling Trust Company | | First Western Las | 28,677.96 |
| USB#8183 | 12/14/2006 | WC | Sterling Trust Company | | First Western Las | 448,838.00 |
| USB#8183 | 3/2/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 23,573.52 |
| USB#8183 | 3/5/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 7,035.00 |
| USB#8183 | 3/5/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 227,375.00 |
| USB#8183 | 3/12/2007 | WC | Sterling Trust Company | Custodian Attn Vick | United Western | 229,152.72 |
| | | | Sweep Interest | | | 146,016.40 |
| USB#8183 | 11/24/2006 | WC | TD Waterhouse Institutional Svcs | Sandstone | Wells Fargo SF | 174,990.00 |
| USB#8183 | 11/15/2008 | WC | The Decasta Trust Company | | First Western Las | 524,704.85 |
| USB#8183 | 2/8/2006 | WC | The Peace Group LTD | | Wells Fargo SF | 58,990.00 |
| USB#8183 | 6/13/2006 | WC | Thriftway Plumbing Jesus Camacho | | BK Amer NYC | 50,000.00 |
| USB#8183 | 12/14/2006 | WC | Transnation Title | | BK Amer NYC | 200,019.68 |
| USB#8183 | 10/18/2006 | WC | Tristar Brick And Block Ltd | | JP Morgan Chase | 49,988.00 |
| USB#8183 | 5/16/2007 | WC | Ultra Sound Consultant Services Inc | | US Bank | 200,000.00 |
| USB#8183 | 7/26/2007 | WC | Ultrasound Consultant Services Inc | 4603 169 | US Bank | 245,000.00 |
| USB#8183 | 2/28/2006 | WC | White Rose Consulting Inc | | BK Amer NYC | 25,000.00 |
| USB#8183 | 1/30/2006 | WC | Wire Intl | | | 25,929.00 |
| USB#8183 | 2/16/2006 | WC | Wire Intl | | | 42,255.00 |
| USB#8183 | 2/21/2006 | WC | Wire Intl | | | 42,785.00 |
| USB#8183 | 2/28/2006 | WC | Wire Intl | | | 42,850.00 |
| USB#8183 | 3/1/2006 | WC | Wire Intl | | | 86,050.00 |
| USB#8183 | 5/4/2006 | WC | Wire Intl | | | 44,885.00 |
| USB#8183 | 5/4/2006 | WC | Wire Intl | | | 44,885.00 |
| USB#8183 | 5/5/2006 | WC | Wire Intl | | | 44,625.00 |
| USB#8183 | 6/8/2006 | WC | Wire Intl | | | 30,947.00 |
| USB#8183 | 6/27/2006 | WC | Wire Intl | | | 18,159.90 |
| USB#8183 | 8/4/2006 | WC | Wire Intl | | | 21,737.50 |

EXHIBIT 4

**Merendon Mining (California) Inc (California) Inc (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF UNKNOWN/TO BE INVESTIGATED**
**USBANK ACCOUNTS**

| Acct # | Date | Type | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/Beneficiary Bank Information | Deposit amount |
|--------|------|------|------------------------------------------|-------------------------------|------------------------------------------|----------------|
| USB#8183 | 9/7/2006 | WC | Wire Intl | | | 26,478.00 |
| USB#8183 | 9/20/2006 | WC | Wire Intl | | | 43,935.00 |
| USB#8183 | 10/12/2006 | WC | Wire Intl | | | 43,175.00 |
| USB#8183 | 10/19/2006 | WC | Wire Intl | | | 43,280.00 |
| USB#8183 | 11/22/2006 | WC | Wire Intl | | | 42,770.00 |
| USB#8183 | 11/24/2006 | WC | Wire Intl | | | 43,630.00 |
| USB#8183 | 12/15/2006 | WC | Wire Intl | | | 42,715.00 |
| USB#8183 | 5/11/2007 | WC | Wire Intl | | | 26,265.00 |
| USB#8183 | 5/17/2007 | WC | Wire Intl | | | 44,580.00 |
| USB#8183 | 5/31/2007 | WC | Wire Intl | | | 27,557.62 |
| USB#8183 | 6/18/2007 | WC | Wire Intl | | | 30,468.40 |
| USB#8183 | 7/13/2007 | WC | Wire Intl | | | 93,990.00 |
| USB#8183 | 8/2/2007 | WC | Wire Intl | | | 22,284.00 |
| USB#8183 | 3/14/2006 | WC | Wtll Holdings Ltd | | Wachovia | 17,985.00 |
| USB#8183 | 2/16/2006 | WC | YKC Solutions LTD | | Bank Nova Scotia NY | 20,050.00 |
| | | | | | | 24,824,075.65 |

EXHIBIT 5

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank | Payment Amount |
|---|---|---|---|
| Discovery Day LLC Total | | | 5,288,768.25 |
| Dolan Springs Mine & Development LLC Total | | | 1,090,980.38 |
| Screen Machines Industries Total | | | 425,183.32 |
| Glory Hole Mine | | | 550,000.00 |
| Leslie G Taylor Total | | | 180,000.00 |
| Fagen Development LLC Total | | | 42,000.00 |
| Patrick A Fagen Total | | | 98,000.00 |
| Grand Total | | | 7,674,931.95 |

EXHIBIT 5.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/18/2005 | WD | | Discovery Day LLC | | BK Amer SF | 200,000.00 |
| USB#8183 | 11/25/2005 | WD | | Discovery Day LLC | | BK Amer SF | 400,000.00 |
| USB#8183 | 12/30/2005 | WD | | Discovery Day LLC | | BK Amer SF | 680,000.00 |
| USB#8183 | 2/28/2006 | WD | | Discovery Day LLC | | BK Amer SF | 470,000.00 |
| USB#8183 | 3/29/2006 | WD | | Discovery Day LLC | | Bank Amer SF | 500,000.00 |
| USB#8183 | 4/6/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 135,000.00 |
| USB#8183 | 4/28/2006 | WD | | Discovery Day LLC | | BK Amer SF | 500,000.00 |
| USB#8183 | 5/31/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 50,000.00 |
| USB#8183 | 5/31/2006 | WD | | Discovery Day LLC | | BK Amer NYC | 500,000.00 |
| USB#8183 | 6/29/2006 | WD | | Discovery Day LLC | | BK Amer SF | 35,000.00 |
| USB#8183 | 6/30/2006 | WD | | Discovery Day LLC | | BK Amer SF | 25,000.00 |
| USB#8183 | 7/26/2006 | WD | | Discovery Day LLC | | BK Amer SF | 60,000.00 |
| USB#8183 | 9/6/2006 | WD | | Discovery Day LLC | | BK Amer SF | 25,000.00 |
| USB#8183 | 11/15/2006 | WD | | Discovery Day LLC | | BK Amer SF | 200,000.00 |
| USB#8183 | 12/16/2006 | WD | | Discovery Day LLC | | BK Amer SF | 500,000.00 |
| USB#8183 | 5/30/2007 | WD | | Discovery Day LLc | | BK Amer SF | 500,000.00 |
| USB#8183 | 11/13/2007 | WD | | Discovery Day LLC | | BK Amer SF | 500,000.00 |
| USB#8183 | 6/12/2008 | WD | | Discovery Day LLC | | BK Amer SF | 3,768.25 |
| USB#8183 | 6/30/2008 | WD | | Discovery Day LLC | | BK Amer SF | 5,000.00 |
| | | | | Discovery Day LLC Total | | | 5,288,768.25 |
| USB#8183 | 3/29/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 20,000.00 |
| USB#8183 | 4/6/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 20,000.00 |
| USB#8183 | 4/20/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 15,681.00 |
| USB#8183 | 5/11/2006 | WD | | Dolan Springs Mine & Development LLC | LL3060 WE | Stckmns BK King | 54,251.00 |
| USB#8183 | 6/2/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 20,452.00 |
| USB#8183 | 6/8/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 200,000.00 |
| USB#8183 | 6/13/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 80,000.00 |
| USB#8183 | 6/16/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 150,000.00 |
| USB#8183 | 7/26/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 16,775.00 |
| USB#8183 | 8/25/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns BK King | 108,000.00 |
| USB#8183 | 9/12/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns Bk King | 52,721.00 |
| USB#8183 | 10/4/2006 | WD | | Dolan Springs Mine & Development LLC | | Stckmns Bk King | 23,795.00 |
| USB#8183 | 11/3/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 14,218.93 |
| USB#8183 | 11/3/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 200,000.00 |
| USB#8183 | 12/7/2006 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 23,057.07 |
| USB#8183 | 1/8/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 17,000.00 |
| USB#8183 | 3/7/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 34,492.00 |
| USB#8183 | 4/18/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns BK King | 13,166.00 |
| USB#8183 | 6/1/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns Bk King | 7,591.00 |
| USB#8183 | 6/4/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns Bk King | 7,591.00 |
| USB#8183 | 7/12/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 We | Stckmns Bk King | 5,407.60 |
| USB#8183 | 8/14/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns Bk King | 4,053.31 |
| USB#8183 | 10/31/2007 | WD | | Dolan Springs Mine & Development LLC | 3060 WE | Stckmns Bk King | 2,718.27 |
| | | | | Dolan Springs Mine & Development LLC Total | | | 1,090,980.38 |
| USB#8183 | 6/7/2006 | WD | | Screen Machines Industries | | Fifth Cincinnati | 45,000.00 |
| USB#8183 | 10/2/2006 | WD | | Screen Machines Industries | Fifth Cincinnati | | 380,183.32 |
| | | | | Screen Machines Industries Total | | | 425,183.32 |
| USB#8183 | 3/21/2006 | WD | | Colorado Chain of Mines | 10217 West 87th Pla | US Bank Co Denver | 300,000.00 |
| | | | | Colorado Chain of Mines Total | | | 300,000.00 |
| USB#8183 | 12/20/2005 | WD | | Erika Risthard Werthelmerster | 99A D81243 | UBSW | 50,000.00 |
| | | | | Erika Risthard Werthelmerster Total | | | 50,000.00 |
| USB#8183 | 12/20/2005 | WD | | Korth Corporation | 1477 Chelwood Mundelei | JP Morgan Chase | 100,000.00 |
| USB#8183 | 12/23/2005 | WD | | Korth Corporation | 1477 Chelwood Mundelei | JP Morgan Chase | 100,000.00 |
| | | | | Korth Corporation Total | | | 200,000.00 |
| USB#8183 | 5/31/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 6/29/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 7/26/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 8/28/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 9/27/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US Bank | 10,000.00 |
| USB#8183 | 10/27/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 11/27/2006 | WD | | Leslie G Taylor | 274 Castle creek RD | US Bank | 10,000.00 |
| USB#8183 | 12/22/2006 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 1/31/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 2/27/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 3/28/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 4/30/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 5/29/2007 | WD | | Leslie G Taylor | Castle Creek Rd | US bank | 10,000.00 |

EXHIBIT 5.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF MINING PROPERTY AND EXPENSES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 6/29/2007 | WD | | Leslie G Taylor | 274 Castke Creek Rd | US Bank | 10,000.00 |
| USB#8183 | 7/30/2007 | WD | | Leslie G Taylor | Castle Creek Rd | US Bank | 10,000.00 |
| USB#8183 | 9/4/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 9/27/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| USB#8183 | 10/31/2007 | WD | | Leslie G Taylor | 274 Castle Creek RD | US Bank | 10,000.00 |
| | | | | **Leslie G Taylor Total** | | | **180,000.00** |
| USB#8183 | 5/17/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 14,000.00 |
| USB#8183 | 6/30/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 8/9/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 8/28/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 12/22/2006 | WD | | Fagen Development LLC | | BK West Walnut Cre | 7,000.00 |
| | | | | **Fagen Development LLC Total** | | | **42,000.00** |
| USB#8183 | 9/26/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 10/27/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 11/27/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 12/29/2006 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 1/31/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 2/27/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 3/28/2007 | WD | | Patrick A Fagen | | BK West Walnut CRE | 7,000.00 |
| USB#8183 | 4/30/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 5/29/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 6/29/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 7/30/2007 | WD | | Patrick A Fagen | | BK West Walnut Cre | 7,000.00 |
| USB#8183 | 9/4/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| USB#8183 | 9/27/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| USB#8183 | 10/31/2007 | WD | | Patrick A Fagen | | BK West Walnut | 7,000.00 |
| | | | | **Patrick A Fagen Total** | | | **98,000.00** |
| | | | | **Grand Total** | | | **7,674,931.95** |

EXHIBIT 6

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|
| Atlantic Ave DB Inc Total | | | 141,820.00 |
| Aurelian Consulting LLC Total | | | 2,336,000.00 |
| Donald J Mccoy DBA Total | | | 571,692.06 |
| Eric Peterson Total | | | 16,475.00 |
| Evergreen Trust Services LTD Total | | | 60,000.00 |
| Larry L Adair Total | | | 34,171,894.72 |
| Martin M Werner Total | | | 32,247,000.00 |
| Merendon Mining (California) Inc Total | | | 550,000.00 |
| Merendon Mining Colorado Inc Total | | | 325,000.00 |
| Merendon Mining Corporation Ltd Total | | | 650,000.00 |
| Merendon Mining Inc Total | | | 66,500.00 |
| Merendon Mining Inc Care of M Total | | | 50,000.00 |
| Milo A Brost Total | | | 4,337,500.00 |
| Truenorth Productions LLC Total | | | 53,400,346.00 |
| **Grand Total** | | | **128,924,227.78** |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8101, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 10/27/2006 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 25,000.00 |
| USB#8183 | 11/20/2006 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 33,925.00 |
| USB#8183 | 3/14/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 2,500.00 |
| USB#8183 | 4/3/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 20,945.00 |
| USB#8183 | 5/15/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| USB#8183 | 9/24/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 7,450.00 |
| USB#8183 | 9/24/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 10,000.00 |
| USB#8183 | 11/7/2007 | WD | | Atlantic Ave DB Inc | | BK Amer NSY | 10,000.00 |
| USB#8183 | 1/28/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| USB#8183 | 2/27/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 3,000.00 |
| USB#8183 | 5/16/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 5,000.00 |
| USB#8183 | 10/20/2008 | WD | | Atlantic Ave DB Inc | | BK Amer NYC | 8,000.00 |
| | | | | **Atlantic Ave DB Inc Total** | | | **141,820.00** |
| USB#8183 | 10/17/2005 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 11/2/2005 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 12/8/2005 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 30,000.00 |
| USB#8183 | 2/7/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 3/13/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 3/14/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 5/24/2006 | WD | | Aurelian Consulting LLC | 3960 Howard hughs | BK Amer NYC | 120,000.00 |
| USB#8183 | 6/19/2006 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 9/18/2006 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 120,000.00 |
| USB#8183 | 10/27/2006 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 30,000.00 |
| USB#8183 | 12/12/2006 | WD | | Aurelian Consulting LLC | 3690 Howard Hugh | BK Amer NYC | 70,000.00 |
| USB#8183 | 1/10/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 140,000.00 |
| USB#8183 | 1/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 125,000.00 |
| USB#8183 | 3/16/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 130,000.00 |
| USB#8183 | 4/13/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 4/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 5/17/2007 | WD | | Aurelian Consulting LLC | 3960 Howards Hugh | BK Amer NYC | 100,000.00 |
| USB#8183 | 5/30/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 6/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 7/6/2007 | WD | | Aurelian Consulting LLC | Howard Hughes | BK Amer NYC | 50,000.00 |
| USB#8183 | 7/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 70,000.00 |
| USB#8183 | 8/8/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 60,000.00 |
| USB#8183 | 8/31/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 40,000.00 |
| USB#8183 | 9/7/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 50,000.00 |
| USB#8183 | 9/11/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 75,000.00 |
| USB#8183 | 10/18/2007 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 175,000.00 |
| USB#8183 | 10/26/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 75,000.00 |
| USB#8183 | 12/5/2007 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 10,000.00 |
| USB#8183 | 12/18/2007 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 30,000.00 |
| USB#8183 | 1/28/2008 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 42,000.00 |
| USB#8183 | 2/22/2008 | WD | | Aurelian Consulting LLC | | BK Amer NYC | 15,000.00 |
| USB#8183 | 5/13/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 5,000.00 |
| USB#8183 | 5/16/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 15,000.00 |
| USB#8183 | 6/30/2008 | WD | | Aurelian Consulting LLC | | BK Amer SF | 14,000.00 |
| USB#8183 | 10/24/2008 | WD | | Aurelian Consulting LLC | 3960 Howard Hugh | BK Amer NYC | 25,000.00 |
| | | | | **Aurelian Consulting LLC Total** | | | **2,335,000.00** |
| USB#8183 | 3/15/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 6,113.08 |
| USB#8183 | 3/29/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 12,350.00 |
| USB#8183 | 4/28/2006 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 26,000.00 |
| USB#8183 | 5/31/2006 | WD | | Donald J Mccoy DBA | | First Durango | 12,350.00 |
| USB#8183 | 6/15/2006 | WD | | Donald J Mccoy DBA | | First Durango | 1,814.28 |
| USB#8183 | 6/29/2006 | WD | | Donald J Mccoy DBA | | First Durango | 12,350.00 |
| USB#8183 | 7/19/2006 | WD | | Donald J Mccoy DBA | | First Durango | 2,664.70 |
| USB#8183 | 7/26/2006 | WD | | Donald J Mccoy DBA | | First Durango | 14,250.00 |
| USB#8183 | 8/28/2006 | WD | | Donald J Mccoy DBA | | First Durango | 14,250.00 |
| USB#8183 | 9/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 10/20/2006 | WD | | Donald J Mccoy DBA | 34576 Forest Estate | US Bank | 30,000.00 |
| USB#8183 | 10/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 11/27/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 12/22/2006 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8183 | 1/31/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 2/27/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 3/28/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8183 | 4/30/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |

EXHIBIT 6.1

MERENDON MINING (NEVADA), INC.
CASE NO. 09-11958-BKC-AJC
DETAIL OF TRANSFERS TO RELATED PARTIES
USBANK ACCOUNTS # 8163, 8191, 8251, and 2582

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8163 | 5/29/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 6/29/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 7/30/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 9/4/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 9/27/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 10/30/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 11/15/2007 | WD | | Donald J Mccoy DBA | | US Bank | 90,000.00 |
| USB#8163 | 11/29/2007 | WD | | Donald J Mccoy DBA | GEO Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 11/29/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 35,000.00 |
| USB#8163 | 12/13/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 14,000.00 |
| USB#8163 | 12/27/2007 | WD | | Donald J Mccoy DBA | Geo Kinetics Ser | First Durango | 13,250.00 |
| USB#8163 | 12/31/2007 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 10,000.00 |
| USB#8163 | 1/11/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 8,500.00 |
| USB#8163 | 1/17/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 3,000.00 |
| USB#8163 | 1/25/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 10,000.00 |
| USB#8163 | 1/29/2008 | WD | | Donald J Mccoy DBA | | First Durango | 13,250.00 |
| USB#8163 | 1/29/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 20,000.00 |
| USB#8163 | 2/25/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 4,500.00 |
| USB#8163 | 2/29/2008 | WD | | Donald J Mccoy DBA | | US Bank | 13,000.00 |
| USB#8163 | 3/4/2008 | WD | | Donald J Mccoy DBA | | First Durango | 6,000.00 |
| USB#8163 | 5/12/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 11,500.00 |
| USB#8163 | 5/30/2008 | WD | | Donald J Mccoy DBA | | First Durango | 17,000.00 |
| USB#8163 | 5/30/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 18,500.00 |
| USB#8163 | 6/30/2008 | WD | | Donald J Mccoy DBA | 735 Pine Glade RD | US Bank | 14,000.00 |
| | | | | Donald J Mccoy DBA Total | | | 571,692.06 |
| USB#8163 | 11/20/2008 | WD | | Eric Peterson | | Wachovia | 8,000.00 |
| USB#8163 | 1/30/2007 | WD | | Eric Peterson | | Wachovia | 8,475.00 |
| | | | | Eric Peterson Total | | | 16,475.00 |
| USB#8163 | 2/17/2006 | WD | | Evergreen Trust Services LTD | | AEIB US 33 | 40,000.00 |
| USB#8163 | 3/27/2006 | WD | | Evergreen Trust Services LTD | | AEIB US 33 | 20,000.00 |
| | | | | Evergreen Trust Services LTD Total | | | 60,000.00 |
| USB#8163 | 2/2/2006 | WD | | Larry L Adair | | Regent Davie | 969,753.00 |
| USB#8163 | 2/6/2006 | WD | | Larry L Adair | | Regent Davie | 1,010,247.00 |
| USB#8163 | 2/21/2006 | WD | | Larry L Adair | | Regent Davie | 500,000.00 |
| USB#8163 | 2/24/2006 | WD | | Larry L Adair | | Regent Davie | 995,642.00 |
| USB#8163 | 2/28/2006 | WD | | Larry L Adair | | Regent Davie | 1,004,358.00 |
| USB#8163 | 3/14/2006 | WD | | Larry L Adair | Trust Account | Regent Davie | 1,050,000.00 |
| USB#8163 | 3/20/2006 | WD | | Larry L Adair | Trust Account | Regent Davie | 1,032,575.00 |
| USB#8163 | 4/21/2006 | WD | | Larry L Adair | | Regent Davie | 1,087,400.00 |
| USB#8163 | 4/25/2006 | WD | | Larry L Adair | | Regent Davie | 912,600.00 |
| USB#8163 | 5/18/2006 | WD | | Larry L Adair | | Regent Davie | 1,045,000.00 |
| USB#8163 | 5/24/2009 | WD | | Larry L Adair | | Regent Davie | 250,000.00 |
| USB#8163 | 5/25/2006 | WD | | Larry L Adair | | Regent Davie | 1,065,000.00 |
| USB#8163 | 6/2/2006 | WD | | Larry L Adair | | Regent Davie | 600,000.00 |
| USB#8163 | 6/9/2006 | WD | | Larry L Adair | | Regent Davie | 61,000.00 |
| USB#8163 | 6/16/2006 | WD | | Larry L Adair | | Regent Davie | 984,000.00 |
| USB#8163 | 6/30/2006 | WD | | Larry L Adair | | Regent Davie | 500,000.00 |
| USB#8163 | 9/15/2006 | WD | | Larry L Adair | | Regent Davie | 957,721.00 |
| USB#8163 | 9/27/2006 | WD | | Larry L Adair | | Regent Davie | 997,650.00 |
| USB#8163 | 9/29/2006 | WD | | Larry L Adair | | Regent Davie | 300,000.00 |
| USB#8163 | 10/12/2006 | WD | | Larry L Adair | | Regent Davie | 998,640.00 |
| USB#8163 | 10/27/2006 | WD | | Larry L Adair | | Regent Davie | 932,680.00 |
| USB#8163 | 10/31/2006 | WD | | Larry L Adair | | Regent Davie | 597,830.00 |
| USB#8163 | 11/15/2006 | WD | | Larry L Adair | | Regent Davie | 1,135,600.00 |
| USB#8163 | 11/17/2006 | WD | | Larry L Adair | | Regent Davie | 1,268,400.00 |
| USB#8163 | 11/20/2006 | WD | | Larry L Adair | | Regent Davie | 1,245,000.00 |
| USB#8163 | 11/27/2006 | WD | | Larry L Adair | | Regent Davie | 981,225.22 |
| USB#8163 | 11/29/2006 | WD | | Larry L Adair | | Regent Davie | 1,109,833.50 |
| USB#8163 | 12/1/2006 | WD | | Larry L Adair | | Regent Davie | 1,306,490.00 |
| USB#8163 | 12/6/2006 | WD | | Larry L Adair | | Regent Davie | 1,287,460.00 |
| USB#8163 | 12/8/2006 | WD | | Larry L Adair | | Regent Davie | 698,000.00 |
| USB#8163 | 12/12/2006 | WD | | Larry L Adair | | Regent Davie | 1,393,760.00 |
| USB#8163 | 12/15/2006 | WD | | Larry L Adair | | Regent Davie | 1,178,630.00 |
| USB#8163 | 12/19/2006 | WD | | Larry L Adair | | Regent Davie | 998,520.00 |
| USB#8163 | 12/21/2006 | WD | | Larry L Adair | | Regent Davie | 364,180.00 |
| USB#8163 | 1/11/2007 | WD | | Larry L Adair | | Regent Davie | 214,300.00 |
| USB#8163 | 1/22/2007 | WD | | Larry L Adair | | Regent Davie | 245,000.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 1/23/2007 | WD | | Larry L Adair | | Regent Davie | 747,600.00 |
| USB#8183 | 1/30/2007 | WD | | Larry L Adair | | Regent Davie | 354,600.00 |
| USB#8183 | 2/14/2007 | WD | | Larry L Adair | | Regent Davie | 750,000.00 |
| USB#8183 | 2/27/2007 | WD | | Larry L Adair | | Regent Davie | 1,000,000.00 |
| | | | | **Larry L Adair Total** | | | 34,171,894.72 |
| USB#8183 | 2/28/2006 | WD | | Martin M Werner | | Mercantile Orlando | 10,000.00 |
| USB#8183 | 4/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 4/21/2006 | WD | | Martin M Werner | | Bank Atlantic Ft LA | 10,000.00 |
| USB#8183 | 5/4/2006 | WD | | Martin M Werner | | BankAtlantic LA | 2,500.00 |
| USB#8183 | 5/4/2006 | WD | | Martin M Werner | | Mercantile Orlando | 2,500.00 |
| USB#8183 | 5/23/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 6/15/2006 | WD | | Martin M Werner | | Bank Atlantic Ft LA | 450,000.00 |
| USB#8183 | 6/20/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 7/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 5,000.00 |
| USB#8183 | 7/25/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 8/9/2006 | WD | | Martin M Werner | | Mercantile Orlando | 13,500.00 |
| USB#8183 | 8/17/2006 | WD | | Martin M Werner | | Mercantile Orlando | 3,500.00 |
| USB#8183 | 9/6/2006 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 12/21/2006 | WD | | Martin M Werner | | Mercantile Orlando | 850,000.00 |
| USB#8183 | 1/2/2007 | WD | | Martin M Werner | | Mercantile Orlando | 10,500.00 |
| USB#8183 | 2/20/2007 | WD | | Martin M Werner | | Mercantile Orlando | 13,500.00 |
| USB#8183 | 4/10/2007 | WD | | Martin M Werner | | Mercantile Orlando | 6,000.00 |
| USB#8183 | 5/16/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 750,000.00 |
| USB#8183 | 5/17/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 650,000.00 |
| USB#8183 | 5/18/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 5/22/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 850,000.00 |
| USB#8183 | 5/23/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 5/24/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 950,000.00 |
| USB#8183 | 5/24/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 5/25/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 800,000.00 |
| USB#8183 | 5/29/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 5/30/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,100,000.00 |
| USB#8183 | 5/31/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 975,000.00 |
| USB#8183 | 6/1/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,325,000.00 |
| USB#8183 | 6/4/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,400,000.00 |
| USB#8183 | 6/5/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,100,000.00 |
| USB#8183 | 6/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 6/14/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,500,000.00 |
| USB#8183 | 6/15/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,200,000.00 |
| USB#8183 | 6/22/2007 | WD | | Martin M Werner | | Mercantile Orlando | 1,300,000.00 |
| USB#8183 | 7/19/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,400,000.00 |
| USB#8183 | 7/20/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,600,000.00 |
| USB#8183 | 7/25/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,000,000.00 |
| USB#8183 | 7/30/2007 | WD | | Martin M Werner | Attorney Trust Acco | Mercantile Orlando | 1,000,000.00 |
| USB#8183 | 8/8/2007 | WD | | Martin M Werner | | Mercantile Orlando | 840,000.00 |
| USB#8183 | 8/9/2007 | WD | | Martin M Werner | | Mercantile Orlando | 860,000.00 |
| USB#8183 | 8/23/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 8/29/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 9/4/2007 | WD | | Martin M Werner | | Mercantile Orlando | 750,000.00 |
| USB#8183 | 9/18/2007 | WD | | Martin M Werner | | Mercantile Orlando | 200,000.00 |
| USB#8183 | 10/16/2007 | WD | | Martin M Werner | | Mercantile Orlando | 970,000.00 |
| USB#8183 | 10/26/2007 | WD | | Martin M Werner | | Mercantile Orlando | 500,000.00 |
| USB#8183 | 11/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 200,000.00 |
| USB#8183 | 11/13/2007 | WD | | Martin M Werner | | Mercantile Orlando | 220,000.00 |
| | | | | **Martin M Werner Total** | | | 32,247,000.00 |
| USB#8183 | 8/16/2006 | WD | | Merendon Mining (California) Inc | | US Bank California | 50,000.00 |
| USB#8183 | 9/28/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 75,000.00 |
| USB#8183 | 10/12/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 12/7/2006 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 1/31/2007 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 2/15/2007 | WD | | Merendon Mining (California) Inc | | US Bank | 50,000.00 |
| USB#8183 | 5/16/2007 | WD | | Merendon Mining (California) Inc | California Inc Care c | US Bank | 75,000.00 |
| USB#8183 | 7/5/2007 | WD | | Merendon Mining (California) Inc | (California) Inc care | US Bank | 150,000.00 |
| | | | | **Merendon Mining (California) Inc Total** | | | 550,000.00 |
| USB#8183 | 8/27/2007 | WD | | Merendon Mining Colorado Inc | Care of M | US Bank | 75,000.00 |
| USB#8183 | 9/4/2007 | WD | | Merendon Mining Colorado Inc | | US Bank | 250,000.00 |
| | | | | **Merendon Mining Colorado Inc Total** | | | 325,000.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|--------|------|------|-----------|-------------------------------------------|-------------------------------|------------------------------------------|----------------|
| USB#8183 | 12/23/2005 | WD | | Merendon Mining Corporation Ltd | 333 11th Ave CA | BofM | 650,000.00 |
| | | | | Merendon Mining Corporation Ltd Total | | | 650,000.00 |
| USB#8183 | 3/29/2007 | WD | | Merendon Mining Inc | | US Bank | 50,000.00 |
| USB#8183 | 5/9/2008 | WD | | Merendon Mining Inc | | US Bank | 2,500.00 |
| USB#8183 | 5/30/2008 | WD | | Merendon Mining Inc | | US Bank | 9,000.00 |
| USB#8183 | 7/1/2008 | WD | | Merendon Mining Inc | | US Bank | 5,000.00 |
| | | | | Merendon Mining Inc Total | | | 66,500.00 |
| USB#8183 | 4/16/2007 | WD | | Merendon Mining Inc Care of M | | US Bank | 50,000.00 |
| | | | | Merendon Mining Inc Care of M Total | | | 50,000.00 |
| USB#8183 | 9/21/2006 | WD | | Milo A Brost | | CIBCCATT | 65,000.00 |
| USB#8183 | 10/12/2006 | WD | | Milo A Brost | | CIBCCATT | 100,000.00 |
| USB#8183 | 11/10/2006 | WD | | Milo A Brost | | CIBCCATT | 50,000.00 |
| USB#8183 | 11/15/2006 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 11/17/2006 | WD | | Milo A Brost | | CIBCCATT | 95,000.00 |
| USB#8183 | 11/27/2006 | WD | | Milo A Brost | | CIBCCATT | 175,000.00 |
| USB#8183 | 11/30/2006 | WD | | Milo A Brost | | CIBCCATT | 200,000.00 |
| USB#8183 | 12/12/2006 | WD | | Milo A Brost | | CIBCCATT | 93,700.00 |
| USB#8183 | 12/19/2006 | WD | | Milo A Brost | | CIBCCATT | 201,650.00 |
| USB#8183 | 12/21/2006 | WD | | Milo A Brost | | CIBCCATT | 347,000.00 |
| USB#8183 | 12/29/2006 | WD | | Milo A Brost | | CIBCCATT | 587,650.00 |
| USB#8183 | 1/11/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 1/23/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 3/22/2007 | WD | | Milo A Brost | | | 12,500.00 |
| USB#8183 | 5/8/2007 | WD | | Milo A Brost | | | 125,000.00 |
| USB#8183 | 5/11/2007 | WD | | Milo A Brost | | CIBCCATT | 93,000.00 |
| USB#8183 | 5/15/2007 | WD | | Milo A Brost | | | 107,000.00 |
| USB#8183 | 5/17/2007 | WD | | Milo A Brost | | CIBCCATT | 83,000.00 |
| USB#8183 | 5/17/2007 | WD | | Milo A Brost | | CIBCCATT | 92,000.00 |
| USB#8183 | 7/6/2007 | WD | | Milo A Brost | | | 250,000.00 |
| USB#8183 | 8/8/2007 | WD | | Milo A Brost | | CIBCCATT | 250,000.00 |
| USB#8183 | 8/9/2007 | WD | | Milo A Brost | | CIBCCATT | 260,000.00 |
| USB#8183 | 9/4/2007 | WD | | Milo A Brost | | CIBCCATT | 100,000.00 |
| USB#8183 | 10/9/2007 | WD | | Milo A Brost | | CIBCCATT | 25,000.00 |
| USB#8183 | 10/22/2007 | WD | | Milo A Brost | | CIBCCATT | 45,000.00 |
| USB#8183 | 11/1/2007 | WD | | Milo A Brost | | CIBCCATT | 50,000.00 |
| USB#8183 | 11/5/2007 | WD | | Milo A Brost | | CIBCCATT | 125,000.00 |
| USB#8183 | 11/13/2007 | WD | | Milo A Brost | | CIBCCATT | 30,000.00 |
| USB#8183 | 1/29/2008 | WD | | Milo A Brost | | Wachovia | 25,000.00 |
| | | | | Milo A Brost Total | | | 4,337,500.00 |
| USB#8183 | 10/7/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 800,000.00 |
| USB#8183 | 11/2/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 1,700,000.00 |
| USB#8183 | 11/2/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 500,000.00 |
| USB#8183 | 12/8/2005 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 982,713.00 |
| USB#8183 | 12/15/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 500,000.00 |
| USB#8183 | 12/20/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 979,240.00 |
| USB#8183 | 12/22/2005 | WD | | Truenorth Productions LLC | Suite 500 3960 H | Wells Fargo SF | 750,000.00 |
| USB#8183 | 1/10/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 200,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/13/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 250,000.00 |
| USB#8183 | 1/17/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 1,200,000.00 |
| USB#8183 | 1/25/2006 | WD | | Truenorth Productions LLC | 3960 Howard Hugh | Wells Fargo SF | 1,500,000.00 |
| USB#8183 | 2/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 26,728.00 |
| USB#8183 | 2/3/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 466,792.00 |
| USB#8183 | 2/6/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 684,296.00 |
| USB#8183 | 2/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 983,694.00 |
| USB#8183 | 2/10/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 998,573.00 |
| USB#8183 | 2/15/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 997,569.00 |
| USB#8183 | 2/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 482,663.00 |
| USB#8183 | 2/24/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 996,853.00 |
| USB#8183 | 2/28/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 997,826.00 |
| USB#8183 | 3/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 752,683.00 |
| USB#8183 | 3/7/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 973,564.00 |
| USB#8183 | 3/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 486,973.00 |
| USB#8183 | 3/20/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 659,673.00 |
| USB#8183 | 3/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 758,965.00 |
| USB#8183 | 3/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 742,165.00 |

EXHIBIT 6.1

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF TRANSFERS TO RELATED PARTIES**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 4/6/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 714,328.00 |
| USB#8183 | 4/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 996,582.00 |
| USB#8183 | 4/13/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 542,411.00 |
| USB#8183 | 4/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 952,300.00 |
| USB#8183 | 4/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 766,400.00 |
| USB#8183 | 5/4/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 582,100.00 |
| USB#8183 | 5/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 854,600.00 |
| USB#8183 | 5/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 992,500.00 |
| USB#8183 | 5/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 546,870.00 |
| USB#8183 | 5/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 784,950.00 |
| USB#8183 | 5/31/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 875,400.00 |
| USB#8183 | 6/1/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 475,600.00 |
| USB#8183 | 6/8/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 985,600.00 |
| USB#8183 | 6/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 974,500.00 |
| USB#8183 | 6/13/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 545,600.00 |
| USB#8183 | 6/19/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 600,000.00 |
| USB#8183 | 6/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 754,800.00 |
| USB#8183 | 6/22/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 65,000.00 |
| USB#8183 | 6/28/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 200,000.00 |
| USB#8183 | 7/7/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 921,500.00 |
| USB#8183 | 7/11/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 221,500.00 |
| USB#8183 | 7/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 1,025,400.00 |
| USB#8183 | 7/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 998,800.00 |
| USB#8183 | 7/19/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 748,600.00 |
| USB#8183 | 7/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 200,000.00 |
| USB#8183 | 7/26/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 180,000.00 |
| USB#8183 | 7/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 150,000.00 |
| USB#8183 | 8/2/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 300,000.00 |
| USB#8183 | 8/9/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 600,000.00 |
| USB#8183 | 8/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 984,600.00 |
| USB#8183 | 8/15/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 840,500.00 |
| USB#8183 | 8/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 790,000.00 |
| USB#8183 | 8/17/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 475,000.00 |
| USB#8183 | 8/25/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 95,000.00 |
| USB#8183 | 9/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 985,700.00 |
| USB#8183 | 9/14/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 867,900.00 |
| USB#8183 | 9/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 998,750.00 |
| USB#8183 | 9/21/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 300,000.00 |
| USB#8183 | 9/27/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 350,000.00 |
| USB#8183 | 10/4/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 665,400.00 |
| USB#8183 | 10/6/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 876,200.00 |
| USB#8183 | 10/12/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 667,400.00 |
| USB#8183 | 10/16/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 709,375.00 |
| USB#8183 | 10/18/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 867,230.00 |
| USB#8183 | 10/20/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 583,670.00 |
| USB#8183 | 10/26/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 474,630.00 |
| USB#8183 | 10/31/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 357,280.00 |
| USB#8183 | 11/3/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 864,300.00 |
| USB#8183 | 11/10/2006 | WD | | Truenorth Productions LLC | | Wells Fargo SF | 932,680.00 |
| | | | | **Truenorth Productions LLC Total** | | | 53,400,348.00 |
| | | | | **Grand Total** | | | 128,924,227.78 |

EXHIBIT 7

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB/#8191 | 1/29/2007 | WD | | Real Life Lessons | | BK Amer NYC | 470,420.00 |
| USB/#8183 | 5/9/2007 | WD | | Annette L Lake | | Wash Mutual Sea | 6,000.00 |
| USB/#8183 | 10/1/2007 | WD | | Annette L Lake | | Wash Mutual | 6,000.00 |
| USB/#8183 | 10/31/2007 | WD | | Annette L Lake | | Wash Mutual | 6,000.00 |
| USB/#8183 | 12/13/2007 | WD | | Annette L Lake | | Wash Mutual Sea | 6,000.00 |
| USB/#8183 | 1/28/2008 | WD | | Annette L Lake | | Wash Mutual Sea | 6,800.00 |
| USB/#8183 | 9/24/2007 | WD | | Benito Reyes | | Aelbus | 45,916.05 |
| USB/#8183 | 10/3/2007 | WD | | Brian Langlais | | Qualstar Cu Bellev | 15,000.00 |
| USB/#8183 | 12/13/2007 | WD | | Brian Langlais | | Western FC San Dim | 15,000.00 |
| USB/#8183 | 4/3/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 30,000.00 |
| USB/#8183 | 5/14/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 7,100.00 |
| USB/#8183 | 5/14/2007 | WD | | Catherine Stapleton | | JP Morgan Chase | 80,000.00 |
| USB/#8183 | 5/1/2007 | WD | | Charles Earnest | | First Tech Beavert | 100,000.00 |
| USB/#8183 | 10/16/2007 | WD | | Charles Earnest | | First Tech Beavert | 15,000.00 |
| USB/#8183 | 10/18/2007 | WD | | Charles Earnest | | First Tech Beavert | 33,450.00 |
| USB/#8183 | 10/19/2007 | WD | | Cynthia J Collie | | FST Svgs bank Renton | 8,000.00 |
| USB/#8183 | 8/23/2007 | WD | | Darryl Keltner | | Aelbus | 11,119.01 |
| USB/#8183 | 8/23/2007 | WD | | Darryl Keltner | | Aelbus | 31,883.39 |
| USB/#8183 | 9/4/2007 | WD | | Darryl Keltner | | Aelbus | 11,300.88 |
| USB/#8183 | 5/11/2007 | WD | | David MCMannan | | Wash Mutual Sea | 4,000.00 |
| USB/#8183 | 6/11/2007 | WD | | David Sheridan | | Compass Hous | 140,270.00 |
| USB/#8183 | 4/3/2007 | WD | | Dawn Frankwick MD | | Sterling Savings | 25,000.00 |
| USB/#8183 | 5/11/2007 | WD | | Dawn Frankwick MD | | Sterling Savings | 200,000.00 |
| USB/#8183 | 5/15/2007 | WD | | Denise Smith | | North Fork Melvill | 73,590.05 |
| USB/#8183 | 3/26/2007 | WD | | Diane K Berk | | Wells Fargo SF | 12,000.00 |
| USB/#8183 | 5/14/2007 | WD | | Diane K Berk | | Wells Fargo SF | 30,700.00 |
| USB/#8183 | 5/2/2007 | WD | | Diane K Muir | 226th LN SE Apt 5B US Bank | | 30,000.00 |
| USB/#8183 | 5/14/2007 | WD | | Diane K Muir | 226th LN SE Apt 5B US Bank | | 94,000.00 |
| USB/#8183 | 9/4/2007 | WD | | Diane Krepp | | Aelbus | 79,364.42 |
| USB/#8183 | 7/24/2007 | WD | | Diane Morton | 49 Haverhill Rd SW CIBCCATT | | 11,113.44 |
| USB/#8183 | 9/7/2007 | WD | | Don Peake | | BK Amer NYC | 15,000.00 |
| USB/#8183 | 11/2/2007 | WD | | Doubloon Investment Guild | | BK Amer NYC | 45,000.00 |
| USB/#8183 | 8/23/2007 | WD | | Dr. Hongrui Song | | Aelbus | 47,609.13 |
| USB/#8183 | 12/11/2006 | WD | | Fred William Carroll | | Boeing Wichita ECU | 9,750.00 |
| USB/#8183 | 1/9/2007 | WD | | Fred William Carroll | | Boeing Wichita ECU | 21,937.50 |
| USB/#8183 | 4/3/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 15,000.00 |
| USB/#8183 | 7/10/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 45,000.00 |
| USB/#8183 | 7/11/2007 | WD | | Fred William Carroll | | Boeing Wichita Ecu | 5,812.50 |
| USB/#8183 | 5/25/2007 | WD | | Gailland Smith | | Amegy BK Houston | 9,100.00 |
| USB/#8183 | 12/13/2007 | WD | | JameseHlert and Audrey Keprellan | | Pacific Natl San F | 16,000.00 |
| USB/#8183 | 6/24/2007 | WD | | Janell & Timothy F | Carlson | Sterling Savings | 20,000.00 |
| USB/#8183 | 12/1/2006 | WD | | Janes Eickholdt | 439 Gallivan Road F Aelbus | | 67,042.09 |
| USB/#8183 | 9/21/2006 | WD | | Janet Ball | | Aelbus | 70,372.11 |
| USB/#8183 | 9/28/2006 | WD | | Janet Ball | | Aelbus | 70,372.11 |
| USB/#8183 | 5/7/2007 | WD | | Janet Barbey | 30 Eccles Cressent | | 47,856.91 |
| USB/#8183 | 6/9/2006 | WD | | Janet Eickholdt | | Aelbus | 63,748.41 |
| USB/#8183 | 8/16/2007 | WD | | Janet Helm | | Wash Mutual Sea | 39,200.00 |
| USB/#8183 | 8/17/2007 | WD | | Janet Helm | | Wash Mutual Sea | 39,200.00 |
| USB/#8183 | 1/9/2007 | WD | | Joan Jones | | Pony Express Braym | 25,000.00 |
| USB/#8183 | 4/30/2007 | WD | | Joan Jones | | Pony Express Braym | 60,000.00 |
| USB/#8183 | 5/14/2007 | WD | | Joan Jones | | Pony Express Braym | 10,000.00 |
| USB/#8183 | 12/28/2006 | WD | | Julie M DiJoseph | Po Box 16223 | US Bank | 60,000.00 |
| USB/#8183 | 2/2/2007 | WD | | Julie M Sijoseph | Po Box 16223 | US Bank | 15,000.00 |
| USB/#8183 | 5/10/2007 | WD | | Julie Smith | | Wells Fargo SF | 140,000.00 |
| USB/#8183 | 5/17/2007 | WD | | Kembra Phoebus | | Wells Fargo SF | 5,200.00 |
| USB/#8183 | 5/23/2007 | WD | | Karin Maria Lapadula | | Wells Fargo SF | 4,000.00 |
| USB/#8183 | 9/21/2006 | WD | | Katherine Fletcher | | Wells Fargo SF | 100,000.00 |
| USB/#8183 | 2/27/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 130,000.00 |
| USB/#8183 | 10/16/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 20,000.00 |
| USB/#8183 | 10/18/2007 | WD | | Katherine Fletcher | | Wells Fargo SF | 69,400.00 |
| USB/#8183 | 9/4/2007 | WD | | Kathleen Judnic | | Aelbus | 1,629.08 |
| USB/#8183 | 9/4/2007 | WD | | Kathleen Judnic | | Aelbus | 16,678.47 |
| USB/#8183 | 1/9/2007 | WD | | Kelly Kitchens | | Wells Fargo SF | 15,000.00 |
| USB/#8183 | 5/15/2007 | WD | | Kimberley R Faucher | | BK Amer SF | 235,000.00 |
| USB/#8183 | 3/19/2007 | WD | | Linda M Lockwood | | Seattle Metro sea | 55,000.00 |
| USB/#8183 | 5/14/2007 | WD | | Linda M Lockwood | | Seattle Metro Sea | 138,750.00 |
| USB/#8183 | 4/3/2007 | WD | | Louise Booth | | BK Amer NYC | 12,000.00 |

EXHIBIT 7

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**DETAIL OF INVESTOR PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2562**

| Acct # | Date | Type | Check No. | Originator / Payor or Beneficiary/ Payee | Originator/Beneficiary Address | Originator / Beneficiary Bank Information | Payment Amount |
|---|---|---|---|---|---|---|---|
| USB#8183 | 5/10/2007 | WD | | Louise Booth | | BK Amer NYC | 61,100.00 |
| USB#8183 | 3/23/2007 | WD | | Marcel G Major | | Watermark Cu Seatt | 69,000.00 |
| USB#8183 | 5/14/2007 | WD | | Marcel G Major | | Watermark CU Seatt | 30,288.00 |
| USB#8183 | 3/8/2007 | WD | | Michael Bondor | | USAA Fed San Anton | 50,000.00 |
| USB#8183 | 5/14/2007 | WD | | Michael Bondor | | USAA Fed San Anton | 105,400.00 |
| USB#8183 | 12/20/2006 | WD | | Micheal Hrankowski | | Commerce Kansas CI | 200,000.00 |
| USB#8183 | 1/9/2007 | WD | | Micheal Hrankowski | | Commerce Kansas CI | 60,000.00 |
| USB#8183 | 9/14/2006 | WD | | Murray D Mcmillan | | BofM | 49,985.00 |
| USB#8183 | 9/18/2006 | WD | | Murray D Mcmillan | | BofM | 955.19 |
| USB#8183 | 4/3/2007 | WD | | Peter Navartil | | Wells Fargo SF | 60,000.00 |
| USB#8183 | 5/14/2007 | WD | | Peter Navartil | | Wells Fargo SF | 165,700.00 |
| USB#8183 | 11/1/2007 | WD | | Raymond J Gebauer | | Washington | 25,000.00 |
| USB#8183 | 1/26/2007 | WD | | Rebecca Fine | | BK Amer NYC | 43,750.00 |
| USB#8183 | 6/5/2007 | WD | | Richard K Thorlakson | | UBS AG NYC | 303,400.00 |
| USB#8183 | 7/30/2007 | WD | | Rosemary Lockwood | Box 321 | Bk Pacific Aberdee | 556,506.94 |
| USB#8183 | 5/10/2007 | WD | | Sherry L T Thompson | | Boeing ECU Tukwila | 375,000.00 |
| USB#8183 | 11/30/2006 | WD | | Stephen & Susan Cohen | | BK Amer NYC | 32,350.00 |
| USB#8183 | 2/16/2007 | WD | | Stephen & Susan Cohen | | BK Amer NYC | 291,160.00 |
| USB#8183 | 7/24/2007 | WD | | Stephen Koning | 746 Woodhill Rd | Aelbus | 9,447.26 |
| USB#8183 | 2/26/2007 | WD | | Stephen T And Elizabeth A Rinehart | | RBC Centura Juno B | 1,072,400.00 |
| USB#8183 | 3/8/2007 | WD | | Stephen T And Elizabeth A Rinehart | | RBC Centura Juno B | 120,000.00 |
| USB#8183 | 5/14/2007 | WD | | Stephen T And Elizabeth A Rinehart | Elizabeth A Rinehar | RBC Centura Juno B | 100,000.00 |
| USB#8183 | 3/20/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 110,000.00 |
| USB#8183 | 7/24/2007 | WD | | Sue & Greg Connors | | Commerce Bk BYC | 20,000.00 |
| USB#8183 | 8/31/2007 | WD | | Sue & Greg Connors | | Commerce Bk NYC | 35,000.00 |
| USB#8183 | 10/26/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 39,500.00 |
| USB#8183 | 10/26/2007 | WD | | Sue & Greg Connors | | Commerce BK NYC | 39,500.00 |
| USB#8183 | 11/2/2007 | WD | | Susie A Stevens | | Wachovia | 12,000.00 |
| USB#8183 | 1/28/2008 | WD | | Susie A Stevens | | Wachovia | 10,000.00 |
| USB#8183 | 3/27/2007 | WD | | Terri Eliseuson | | BK Amer NYC | 60,000.00 |
| USB#8183 | 3/27/2007 | WD | | Terri Eliseuson | | BK Amer NYC | 60,000.00 |
| USB#8183 | 5/14/2007 | WD | | Terrill Eliseuson | | BK Amer NYC | 117,300.00 |
| USB#8183 | 5/15/2007 | WD | | Terrill Eliseuson | | BK Amer NYC | 117,300.00 |
| USB#8183 | 1/28/2008 | WD | | Terrill Eliseuson | | BK Amer NYC | 5,000.00 |
| | | | | | | | 7,762,217.94 |

| | EXHIBIT 8 |
|---|---|

**MERENDON MINING (NEVADA), INC.**
**CASE NO. 09-11958-BKC-AJC**
**OTHER IDENTIFIED PAYMENTS**
**USBANK ACCOUNTS # 8183, 8191, 8251, and 2582**

| Originator / Payor or Beneficiary/ Payee | Originator/Benefic iary Address | Originator/ Beneficiary Bank Information | Payment Amount |
|---|---|---|---|
| Bank Charges Total | | | 49,457.66 |
| Beck Consulting LLC Total | | | 204,000.00 |
| Check Printing Charge Total | | | 409.38 |
| Chicolne And Hallett Inc Total | | | 20,000.00 |
| Cohen & Gresser LLP Total | | | 1,722,488.46 |
| David W Halverson Total | | | 145,367.18 |
| Deluxe Business Sys Total | | | 169.80 |
| Electronic Withdrawal Total | | | 20,871.75 |
| Fedex Shipping Total | | | 1,435.54 |
| Fried Frank Harris Shriver & Jacobs Total | | | 70,449.28 |
| Intuit Software Total | | | 108.77 |
| Kobre & Kim Llp Total | | | 394,389.05 |
| Kramer Levin Naftalis & Frankel LLP Total | | | 73,088.00 |
| Krantz & Berman LLP Total | | | 10,313.00 |
| Law Offices Of John R Henderson PC Total | | | 5,000.00 |
| Law Offices of Robert J Hickok PA Total | | | 87,159.61 |
| Legent Clearing CA Total | | | 500,000.00 |
| Loan Payment Total | | | 156,980.52 |
| Mortgage Payment Total | | | 272,471.14 |
| Office Depot Total | | | 111.04 |
| Sunrise Café Total | | | 34.43 |
| The Law Office of Abe Rappaport PA Total | | | 193,946.96 |
| Grand Total | | | 3,928,251.57 |