# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** FLORIDA
### DADE CTY. (MIAMI) **DIVISION**

In re:                    §
§
MERENDON MINING (NEVADA), INC.   §      Case No. 09-11958 AJC
§
         Debtor             §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MARCIA T. DUNN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 100,000,000.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 323,740.57

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,241,528.84

---

3) Total gross receipts of $ 1,565,269.41 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 1,565,269.41 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 89,617.00 | $ 89,617.00 | $ 89,617.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,354,942.66 | 1,354,942.66 | 1,241,528.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 146,989,128.49 | 345,017,483.12 | 331,630,290.66 | 234,123.57 |
| **TOTAL DISBURSEMENTS** | $ 146,989,128.49 | $ 346,462,042.78 | $ 333,074,850.32 | $ 1,565,269.41 |

4)  This case was originally filed under chapter 7 on  02/04/2009 .  The case was pending for 99 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/15/2017                    By:/s/MARCIA T. DUNN, TRUSTEE
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 50,000.00 |
| BLACK ROSE MINE, JAMESTOWN, COLORADO | 1110-000 | 270,000.00 |
| BUENO MINE, JAMESTOWN, COLORADO | 1110-000 | 270,000.00 |
| GLORY HOLE MINE | 1110-000 | 600,000.00 |
| Liquidation of Real Property (Schedule A) | 1110-002 | -50,000.00 |
| 33.1% STOCK INTEREST IN MERENDON DE PERU, S.A. | 1229-000 | 10,300.00 |
| ADV. 09-02518 DUNN V. BROST, ET LA. | 1249-000 | 24,960.00 |
| TRINITY ALPS RESOURES, INC., DISCOVER DAY, LLC & | 1249-000 | 300,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 4.21 |
| Non-Estate Receipts | 1280-002 | 0.00 |
| SECURITIES AND EXCHANGE COMMISSION V. MERENDON | 1290-000 | 90,005.20 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,565,269.41** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WORLDWIDE RENTAL SERVICES, INC. | 4120-000 | NA | 88,817.00 | 88,817.00 | 88,817.00 |
| | CALIFORNIA FRANCHISE TAX BOARD | 4800-000 | NA | 800.00 | 800.00 | 800.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 89,617.00 | $ 89,617.00 | $ 89,617.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARCIA T. DUNN, TRUSTEE | 2100-000 | NA | 70,208.08 | 70,208.08 | 70,208.08 |
| MARCIA T. DUNN, TRUSTEE | 2200-000 | NA | 5,503.83 | 5,503.83 | 5,503.83 |
| HERITAGE TITLE COMPANY, INC. | 2500-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |
| BANK OF AMERICA | 2600-000 | NA | 12,370.58 | 12,370.58 | 12,370.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNION BANK | 2600-000 | NA | 28,169.68 | 28,169.68 | 28,169.68 |
| CLERK, U.S. COURT | 2700-000 | NA | 500.00 | 500.00 | 500.00 |
| GRAYROBINSON, P.A. | 3210-000 | NA | 936,697.50 | 936,697.50 | 836,086.75 |
| GRAYROBINSON, P.A. | 3220-000 | NA | 43,906.80 | 43,906.80 | 43,906.80 |
| KAPILAMUKAMAL, LLP | 3410-000 | NA | 9,065.20 | 9,065.20 | 8,158.68 |
| MARCUM, LLP | 3410-000 | NA | 118,965.50 | 118,965.50 | 107,068.95 |
| KAPILAMUKAMAL, LLP | 3420-000 | NA | 340.94 | 340.94 | 340.94 |
| MARCUM, LLP | 3420-000 | NA | 156.55 | 156.55 | 156.55 |
| FISHER AUCTION CO. INC. | 3610-000 | NA | 114,338.00 | 114,338.00 | 114,338.00 |
| GLORY DEVELOPMENT COMPANY | 3992-000 | NA | 13,470.00 | 13,470.00 | 13,470.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,354,942.66 | $ 1,354,942.66 | $ 1,241,528.84 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Total No. of Creditors: Approximately 2,145 | | 146,989,128.49 | NA | NA | 0.00 |
| 000170 | ABEL, DAWN | 7100-000 | NA | 179,000.00 | 154,400.00 | 646.50 |
| 000286 | ADDINALL, DEBRA | 7100-000 | NA | 47,372.05 | 44,760.99 | 187.42 |
| 000289 | ADDINALL, MICHAEL | 7100-000 | NA | 47,372.05 | 44,760.99 | 187.42 |
| 000481 | AETMAN KRIEGER, BELLA | 7100-000 | NA | 215,867.00 | 201,000.00 | 841.63 |
| 000583 | AETMAN KRIEGER, BELLA | 7100-000 | NA | 1,314,850.00 | 165,516.00 | 693.04 |
| 000518 | ALLEN, LILLIAN | 7100-000 | NA | 81,994.74 | 81,994.74 | 343.33 |
| 000357 | ALLIN, CHRISTINE | 7100-000 | NA | 72,534.17 | 72,534.17 | 303.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000156 | ANALISA LEE | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000284 | ANDERSON, DOUGLAS & SABRINA | 7100-000 | NA | 114,553.11 | 99,000.00 | 414.53 |
| 000151 | ANDERSON, RONALD | 7100-000 | NA | 95,250.00 | 90,000.00 | 376.85 |
| 000443 | ANDRUCHOW, JOYCE | 7100-000 | NA | 369,769.17 | 369,769.17 | 1,548.29 |
| 000618 | ANGEL, FRED | 7100-000 | NA | 78,875.00 | 78,875.00 | 0.00 |
| 000668 | ANNIE H. ORPHE | 7100-000 | NA | 68,835.60 | 68,835.60 | 0.00 |
| 000093 | ANTLE, BETTINA C | 7100-000 | NA | 70,972.25 | 70,972.25 | 0.00 |
| 000201 | ARMSTRONG, KEN | 7100-000 | NA | 582,226.95 | 477,989.20 | 2,001.42 |
| 000022 | ATHANASSIADIS, JOHN & CHERYL | 7100-000 | NA | 47,720.25 | 47,720.25 | 0.00 |
| 000455 | ATLANTIC AVENUE D.B. | 7100-000 | NA | 212,279.47 | 212,279.47 | 0.00 |
| 000535 | ATLANTIC AVENUE D.B. | 7100-000 | NA | 212,279.47 | 212,279.47 | 0.00 |
| 000571 | ATLANTIC AVENUE D.B. | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000390 | BAILEY, DARREN | 7100-000 | NA | 22,767.00 | 22,767.00 | 0.00 |
| 000218 | BAILEY, KAREN | 7100-000 | NA | 179,862.09 | 160,039.25 | 670.11 |
| 000485 | BAKER, WILLIAM A | 7100-000 | NA | 75,540.46 | 70,500.00 | 295.20 |
| 000316 | BARDACH, REGINA | 7100-000 | NA | 70,970.07 | 70,970.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | BARRAZA, LIANDO | 7100-000 | NA | 48,025.99 | 42,892.69 | 179.60 |
| 000113 | BARRE-HAYES, CAROLYN | 7100-000 | NA | 96,090.86 | 85,790.09 | 359.22 |
| 000654 | BARRETT, DIANA - EQUITY | 7100-000 | NA | 81,848.15 | 80,848.15 | 338.52 |
| 000661 | BARRETT, DIANA BEACH | 7100-000 | NA | 81,848.15 | 81,848.15 | 0.00 |
| 000334 | BASILEVICH, PAUL | 7100-000 | NA | 61,889.04 | 47,687.55 | 199.68 |
| 000333 | BAUZA, CLARENCE | 7100-000 | NA | 80,000.00 | 80,000.00 | 334.97 |
| 000030 | BAVIS, GORDEN | 7100-000 | NA | 84,100.42 | 75,085.00 | 314.39 |
| 000306 | BAXTER, LINDA | 7100-000 | NA | 62,855.76 | 210,637.00 | 881.97 |
| 000307 | BAXTER, LINDA | 7100-000 | NA | 249,144.24 | 249,144.24 | 0.00 |
| 000513 | BAZIW, DEAN | 7100-000 | NA | 111,759.00 | 111,759.00 | 0.00 |
| 000050 | BEACHY, MATTHEW | 7100-000 | NA | 228,585.28 | 190,000.00 | 795.56 |
| 000029 | BEACHY, REUBEN & ROSE | 7100-000 | NA | 192,513.11 | 1,322,246.74 | 5,536.48 |
| 000292 | BEARMON, AMY & OLIVIER BENHAIM | 7100-000 | NA | 202,518.00 | 170,222.00 | 712.75 |
| 000288 | BEARMON, AMY - EQUITY | 7100-000 | NA | 32,666.00 | 27,994.00 | 117.22 |
| 000312 | BEAUMONT, KATHY | 7100-000 | NA | 451,486.46 | 451,486.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | BECKER, HENRY | 7100-000 | NA | 30,542.80 | 30,542.80 | 0.00 |
| 000383 | BECKER, MICHAEL | 7100-000 | NA | 430,000.00 | 430,000.00 | 0.00 |
| 000517 | BECKER, MICHAEL | 7100-000 | NA | 430,000.00 | 430,000.00 | 0.00 |
| 000102 | BENDFELD, KEITH & RHONDA | 7100-000 | NA | 50,000.00 | 50,065.45 | 209.63 |
| 000291 | BENHAIM, OLIVIER - EQUITY | 7100-000 | NA | 40,425.00 | 34,643.00 | 145.06 |
| 000480 | BENNETT, JAMES | 7100-000 | NA | 120,000.00 | 120,000.00 | 0.00 |
| 000364 | BENTLEY, PAUL | 7100-000 | NA | 86,917.35 | 156,467.90 | 655.16 |
| 000356 | BIBAUD, JACQUELINE | 7100-000 | NA | 49,215.49 | 49,215.49 | 0.00 |
| 000464 | BIEBER, GERALD | 7100-000 | NA | 50,569.62 | 42,940.57 | 179.80 |
| 000195 | BIGELOW, DENICE | 7100-000 | NA | 35,065.22 | 35,065.22 | 0.00 |
| 000196 | BIGELOW, DENICE | 7100-000 | NA | 30,682.37 | 30,682.37 | 0.00 |
| 000460 | BILLS, TERRENCE & KAREN | 7100-000 | NA | 59,249.03 | 54,000.00 | 226.11 |
| 000577 | BILLS, TERRENCE & KAREN | 7100-000 | NA | 59,249.03 | 59,249.03 | 0.00 |
| 000311 | BIRD, DONNA | 7100-000 | NA | 153,217.38 | 153,217.38 | 0.00 |
| 000454 | BLAIR, WARREN | 7100-000 | NA | 95,284.01 | 85,609.00 | 358.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | BLANCHARD, DENNIS | 7100-000 | NA | 194,447.90 | 183,745.29 | 769.37 |
| 000548 | BONDOR, MICHAEL | 7100-000 | NA | 30,001.86 | 30,001.86 | 125.62 |
| 000313 | BOOS, DENNIS | 7100-000 | NA | 1,843,844.35 | 1,312,565.00 | 5,495.94 |
| 000477 | BOOS, ERIC | 7100-000 | NA | 130,666.24 | 100,000.00 | 418.72 |
| 000479 | BOOTH, ESTHER LOUISE | 7100-000 | NA | 685,778.65 | 140,728.00 | 589.25 |
| 000209 | BOURASSA, LOUIS | 7100-000 | NA | 46,215.43 | 46,215.43 | 0.00 |
| 000361 | BOUTON, MARCIA | 7100-000 | NA | 58,896.98 | 44,894.00 | 187.98 |
| 000493 | BOYCHUK, BONNIE | 7100-000 | NA | 11,905.33 | 11,905.33 | 0.00 |
| 000494 | BOYCHUK, BONNIE | 7100-000 | NA | 60,891.85 | 60,891.85 | 0.00 |
| 000139 | BOYER, LINDSEY | 7100-000 | NA | 201,000.00 | 201,000.00 | 841.62 |
| 000326 | BOYES, CEDRIC | 7100-000 | NA | 23,062.63 | 23,062.63 | 0.00 |
| 000263 | BRAUN, COLLEEN | 7100-000 | NA | 55,560.67 | 40,038.17 | 167.65 |
| 000202 | BRAUN, SUSAN | 7100-000 | NA | 17,021.79 | 87,730.00 | 367.34 |
| 000203 | BRAUN, SUSAN | 7100-000 | NA | 34,612.03 | 56,346.00 | 235.93 |
| 000204 | BRAUN, SUSAN | 7100-000 | NA | 70,896.70 | 28,173.00 | 117.97 |
| 000581 | BRAZELTON, CATHERINE | 7100-000 | NA | 198,948.33 | 82,777.55 | 346.61 |
| 000641 | BRENDA JERG | 7100-000 | NA | 0.00 | 100,000.00 | 418.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000392 | BREZTILNY, CAROL | 7100-000 | NA | 71,902.14 | 60,663.84 | 254.01 |
| 000321 | BRIDGEHALL, JUDITH | 7100-000 | NA | 51,812.94 | 51,812.94 | 0.00 |
| 000207 | BRISCOE, MARTHA | 7100-000 | NA | 20,000.00 | 20,000.00 | 83.74 |
| 000206 | BRISCOE, MARTHA / DECUIR, VARENA | 7100-000 | NA | 200,000.00 | 200,000.00 | 837.43 |
| 000522 | BRITTA BERGMAN - JOHN LENNON | 7100-000 | NA | 85,610.98 | 85,610.98 | 0.00 |
| 000415 | BRITTNER, SUSAN | 7100-000 | NA | 71,896.14 | 71,896.14 | 0.00 |
| 000468 | BRODERICK JR, JOHN A & SUSAN N | 7100-000 | NA | 201,083.00 | 190,000.00 | 795.56 |
| 000275 | BUDINSKI, KEVIN & SHELLEY | 7100-000 | NA | 51,003.73 | 51,003.73 | 0.00 |
| 000521 | BURKE, ROYAL | 7100-000 | NA | 47,308.43 | 44,700.88 | 187.17 |
| 000615 | BURNS, SUSAN | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000223 | BUSH, DEBRA | 7100-000 | NA | 40,364.22 | 40,364.22 | 0.00 |
| 000064 | BUTTON, EDMUND | 7100-000 | NA | 10,779.13 | 81,134.00 | 339.72 |
| 000096 | BYRA, LLOYD | 7100-000 | NA | 50,593.00 | 50,593.00 | 0.00 |
| 000586 | CAMERON.OKOLITA INC. | 7100-000 | NA | 49,800.71 | 33,641.49 | 140.86 |
| 000588 | CAMERON.OKOLITA INC. | 7100-000 | NA | 57,904.26 | 41,853.25 | 175.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000628 | CAO, LIN | 7100-000 | NA | 56,003.47 | 50,000.00 | 209.36 |
| 000049 | CARGILL, JACK | 7100-000 | NA | 287,699.67 | 287,699.67 | 0.00 |
| 000048 | CARGILL, JOHN & BEVERLY | 7100-000 | NA | 89,556.64 | 89,556.64 | 0.00 |
| 000550 | CARL LETSEN JR. | 7100-000 | NA | 273,270.67 | 53,397.40 | 223.58 |
| 000505 | CARNE, ELIZABETH A | 7100-000 | NA | 800,000.00 | 800,000.00 | 3,349.74 |
| 000456 | CARNNEGIE, CHERYL AND KELLY | 7100-000 | NA | 70,895.07 | 70,895.07 | 0.00 |
| 000130 | CAROLYN WING | 7100-000 | NA | 59,148.84 | 59,148.84 | 0.00 |
| 000239A | CARTIER, JUDIE SAN | 7100-000 | NA | 43,956.05 | 282,447.15 | 1,182.66 |
| 000239B | CARTIER, JUDIE SAN | 7100-000 | NA | 63,468.23 | 63,468.23 | 0.00 |
| 000084 | CHAMITOFF, DEBORAH | 7100-000 | NA | 399,985.00 | 399,985.00 | 1,674.81 |
| 000407 | CHANTHALANSY, LEPINSY | 7100-000 | NA | 49,224.81 | 46,511.65 | 194.75 |
| 000012 | CHINOOK, D (DC OILFIELD HAULING LTD | 7100-000 | NA | 123,737.88 | 102,000.00 | 427.10 |
| 000439 | CHRISTENSEN, KATHERINE | 7100-000 | NA | 807,067.78 | 650,000.00 | 2,721.66 |
| 000596 | CHRISTIE, JOY | 7100-000 | NA | 35,839.12 | 30,425.26 | 127.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000638 | CHRISTOPHER JOHN HICKS | 7100-000 | NA | 800,000.00 | 800,000.00 | 0.00 |
| 000608 | CHUNG, WONITA | 7100-000 | NA | 360,000.00 | 360,000.00 | 0.00 |
| 000158 | CHURCHHILL, LEANNE | 7100-000 | NA | 55,634.00 | 50,000.00 | 209.36 |
| 000564 | CINDY PILCH D/B/A TRANSWORLD RESOUR | 7100-000 | NA | 98,585.44 | 33,250.00 | 139.22 |
| 000193 | CINQMARS, SHIRLEY | 7100-000 | NA | 63,088.45 | 63,088.45 | 264.16 |
| 000637 | CLEARWATER MINING CORPORATION | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 000125 | CLELAND, JOSEPHINE K | 7100-000 | NA | 192,014.84 | 192,014.84 | 0.00 |
| 000563 | CLEMES, HARRIS | 7100-000 | NA | 131,936.00 | 131,936.00 | 0.00 |
| 000010 | COATES, DENISE (BOB BOBYK) | 7100-000 | NA | 11,924.17 | 9,566.00 | 40.05 |
| 000512 | CONARROE, LANCE & LINDA | 7100-000 | NA | 160,516.00 | 139,247.31 | 583.05 |
| 000101 | CONLON, CECIL | 7100-000 | NA | 75,000.00 | 75,000.00 | 314.04 |
| 000118 | COOK, JUDY | 7100-000 | NA | 43,180.00 | 43,180.00 | 180.80 |
| 000388 | COOPS, DENNIS J | 7100-000 | NA | 150,178.57 | 150,178.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000540 | COREY, MICHELE & CHWALA, GLENWOOD | 7100-000 | NA | 13,344.51 | 13,344.51 | 0.00 |
| 000058 | COSTANTINO, COSTANZO | 7100-000 | NA | 11,119.01 | 11,119.01 | 0.00 |
| 000342 | COUTURE, BERNADETTE | 7100-000 | NA | 91,813.13 | 83,479.87 | 349.55 |
| 000062 | COWIE, FAIN | 7100-000 | NA | 70,322.30 | 70,322.30 | 0.00 |
| 000046 | CRAIG, EVAN | 7100-000 | NA | 100,782.43 | 60,911.56 | 255.05 |
| 000433 | CRAWFORD, DARREN | 7100-000 | NA | 30,494.50 | 25,900.00 | 108.45 |
| 000137 | CRAWFORD, LOREN | 7100-000 | NA | 44,640.94 | 44,640.94 | 186.92 |
| 000421 | CRAWFORD, MARY-LEA | 7100-000 | NA | 25,272.40 | 21,454.75 | 89.83 |
| 000186 | CROSS, DIANE | 7100-000 | NA | 82,596.31 | 82,596.31 | 0.00 |
| 000396 | CROUCH, GERALD | 7100-000 | NA | 62,067.67 | 50,000.00 | 209.36 |
| 000543 | CROWLEY, KELLY P | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000446 | CULKIN, JOYCE | 7100-000 | NA | 121,229.62 | 272,000.00 | 1,138.91 |
| 000430 | CYNTHIA DIXON LEVINE | 7100-000 | NA | 70,000.00 | 70,000.00 | 293.10 |
| 000442 | CYNTHIA J. COLLIE | 7100-000 | NA | 205,000.00 | 342,010.00 | 1,432.06 |
| 000019 | D'ESTIMAUVILLE, MICHEL | 7100-000 | NA | 276,090.16 | 250,050.00 | 1,047.00 |
| 000161 | DAVEY, FLAVIA | 7100-000 | NA | 24,194.14 | 24,194.14 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000447 | DAVIES, PATRICIA | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000354 | DAWSON, RUSSELL | 7100-000 | NA | 55,499.44 | 55,499.44 | 0.00 |
| 000147 | DEAS, DONALD N | 7100-000 | NA | 45,787.02 | 45,787.02 | 191.72 |
| 000270 | DEHGHANI, ELIZABETH | 7100-000 | NA | 58,922.17 | 43,859.65 | 183.65 |
| 000448 | DEKLERK, SHERYL | 7100-000 | NA | 46,197.34 | 46,197.34 | 0.00 |
| 000247 | DELRUE, ALBERT & CHANTAL | 7100-000 | NA | 159,004.19 | 134,985.00 | 565.21 |
| 000412 | DENG, JINGTI (JAYA WANG) | 7100-000 | NA | 23,000.00 | 23,000.00 | 0.00 |
| 000459 | DENISON, KIMBERLEE ANN - EQUITY | 7100-000 | NA | 193,724.05 | 183,427.67 | 768.04 |
| 000492 | DERKSEN, DARRELL | 7100-000 | NA | 52,892.99 | 52,892.99 | 221.47 |
| 000119 | DERRY, PATRICIA | 7100-000 | NA | 40,855.07 | 40,855.07 | 0.00 |
| 000422 | DESROCHERS, YVES | 7100-000 | NA | 117,122.59 | 84,087.42 | 352.09 |
| 000651 | DIANE KAY MUIR | 7100-000 | NA | 444,741.25 | 444,741.25 | 1,862.21 |
| 000490 | DOBBS, GERALD | 7100-000 | NA | 52,000.00 | 52,000.00 | 0.00 |
| 000369 | DOMARADZ, OLA | 7100-000 | NA | 50,000.00 | 43,293.79 | 181.28 |
| 000653 | DONALD LEE | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000624 | DONALD R FULTON | 7100-000 | NA | 119,000.00 | 119,000.00 | 0.00 |
| 000394 | DOWNS, RYAN | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |
| 000471 | DOXAKIS, GREG | 7100-000 | NA | 550,000.00 | 550,000.00 | 2,302.95 |
| 000644 | DR. JOHN ROBINSON | 7100-000 | NA | 2,300,000.00 | 2,300,000.00 | 0.00 |
| 000133 | DREW, KATHRYN | 7100-000 | NA | 99,998.00 | 81,988.00 | 343.30 |
| 000309 | DUANE PLATO | 7100-000 | NA | 242,265.30 | 242,265.30 | 1,014.41 |
| 000310 | DUANE PLATO | 7100-000 | NA | 147,160.70 | 147,160.70 | 616.19 |
| 000601 | EARNEST, CHARLES | 7100-000 | NA | 5,940.00 | 5,940.00 | 0.00 |
| 000602 | EARNEST, CHARLES | 7100-000 | NA | 131,000.00 | 131,000.00 | 0.00 |
| 000607 | EARNEST, CHARLES | 7100-000 | NA | 473,821.00 | 473,821.00 | 0.00 |
| 000157 | EASON, DAVID | 7100-000 | NA | 52,916.68 | 52,916.68 | 0.00 |
| 000281 | EDS WORLD LLC | 7100-000 | NA | 525,300.00 | 406,000.00 | 1,699.99 |
| 000028 | EDWARDS, PAUL & NANCY | 7100-000 | NA | 189,970.00 | 189,970.00 | 795.44 |
| 000100 | EDWARDS, VERA | 7100-000 | NA | 133,285.17 | 113,151.10 | 473.78 |
| 000140 | EILEEN MCCABE | 7100-000 | NA | 345,034.31 | 345,110.00 | 1,445.04 |
| 000187 | ELISEUSON, TERRILL | 7100-000 | NA | 380,632.19 | 257,304.39 | 1,077.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000470 | ELIZABETH VAN DOORNUM | 7100-000 | NA | 178,152.20 | 178,152.20 | 0.00 |
| 000534 | ELSENHEIMER, AUDREY | 7100-000 | NA | 51,176.38 | 45,980.00 | 192.53 |
| 000107 | EPP, TONY | 7100-000 | NA | 75,424.71 | 75,424.71 | 0.00 |
| 000044 | FALKINER, JOHN L | 7100-000 | NA | 54,558.31 | 44,424.70 | 186.01 |
| 000419 | FARNSWORTH, SCOTT | 7100-000 | NA | 47,998.64 | 42,863.27 | 179.48 |
| 000440 | FARRELL, DIRK | 7100-000 | NA | 635,042.01 | 431,150.00 | 1,805.30 |
| 000484 | FAUCHER, KIMBERLY | 7100-000 | NA | 2,000,000.00 | 554,841.03 | 2,323.22 |
| 000262 | FEHLAUER, HARVEY | 7100-000 | NA | 58,455.42 | 103,210.18 | 432.16 |
| 000092 | FERSCHWEILER, BRENDA | 7100-000 | NA | 87,476.77 | 87,476.77 | 366.28 |
| 000562 | FINANCIAL INVESTMENT BUREAU, INC | 7100-000 | NA | 568,603.45 | 129,373.44 | 541.71 |
| 000273 | FLAIG, MYRNA | 7100-000 | NA | 112,006.94 | 100,000.00 | 418.72 |
| 000603 | FLETCHER, KATHERINE J | 7100-000 | NA | 7,117.00 | 7,117.00 | 0.00 |
| 000604 | FLETCHER, KATHERINE J | 7100-000 | NA | 400,000.00 | 400,000.00 | 0.00 |
| 000605 | FLETCHER, KATHERINE J | 7100-000 | NA | 200,000.00 | 200,000.00 | 0.00 |
| 000606 | FLETCHER, KATHERINE J | 7100-000 | NA | 300,000.00 | 300,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000582 | FLORENTINE HOLDINGS LLC | 7100-000 | NA | 199,837.89 | 199,837.89 | 0.00 |
| 000180 | FLUIT, IVAN & KAREN | 7100-000 | NA | 24,311.56 | 21,843.00 | 91.46 |
| 000330 | FOREHEAD, RICHARD | 7100-000 | NA | 85,167.67 | 85,167.67 | 0.00 |
| 000525 | FORREST, DARRELL | 7100-000 | NA | 120,555.81 | 120,555.81 | 0.00 |
| 000622 | FORSTER, ANDREW | 7100-000 | NA | 181,307.88 | 150,100.00 | 628.49 |
| 000625 | FORSTER, WALTER | 7100-000 | NA | 293,271.22 | 219,900.00 | 920.76 |
| 000458 | FRANK & PEARL BJODSTRUP | 7100-000 | NA | 2,167,813.80 | 989,197.00 | 4,141.94 |
| 000071 | FREDERICK, SHARON | 7100-000 | NA | 151,919.04 | 106,919.00 | 447.69 |
| 000514 | FRIESEN, SOLOMON | 7100-000 | NA | 66,919.65 | 66,919.65 | 0.00 |
| 000300 | FRITZ, RANDY (407259 ALBERTA LTD) | 7100-000 | NA | 33,635.72 | 33,635.72 | 0.00 |
| 000301 | FRITZ, RANDY (407259 ALBERTA LTD) | 7100-000 | NA | 46,454.80 | 46,454.80 | 0.00 |
| 000527 | FUJITA, KAREN | 7100-000 | NA | 242,472.50 | 145,000.00 | 607.14 |
| 000128 | GALLANT, CAROL | 7100-000 | NA | 64,985.00 | 64,985.00 | 272.11 |
| 000232 | GAMBLE, DAVE | 7100-000 | NA | 18,017.54 | 17,132.37 | 71.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000432 | GARAND, LEO (ADDIE PARKER) | 7100-000 | NA | 34,859.51 | 31,319.91 | 131.14 |
| 000112 | GARFINKLE, ELISA (JERRY ROSSENTHAL | 7100-000 | NA | 89,588.75 | 79,985.00 | 334.91 |
| 000482 | GARFINKLE, PAUL | 7100-000 | NA | 1,750,000.00 | 1,750,000.00 | 0.00 |
| 000177 | GARNETT, HEIDI B | 7100-000 | NA | 48,861.13 | 46,168.00 | 193.31 |
| 000219 | GARNETT, NATASHA B.L | 7100-000 | NA | 48,861.13 | 46,168.00 | 193.31 |
| 000176 | GARNETT, ROBERT ROY | 7100-000 | NA | 48,861.13 | 46,168.00 | 193.31 |
| 000575 | GAYEK, ALEXANDRA | 7100-000 | NA | 1,767,733.00 | 206,647.35 | 865.27 |
| 000352 | GAYEK, ANN | 7100-000 | NA | 200,006.27 | 200,006.27 | 0.00 |
| 000370 | GAYEK, ANN | 7100-000 | NA | 170,000.00 | 147,983.35 | 619.63 |
| 000399 | GEISAM, CORDON & RACHEL | 7100-000 | NA | 380,187.34 | 285,128.71 | 1,193.88 |
| 000221 | GENDRE, MARCEL | 7100-000 | NA | 11,944.28 | 8,500.00 | 35.59 |
| 000589 | GENTILE, FELICE | 7100-000 | NA | 70,815.88 | 70,815.88 | 0.00 |
| 000395 | GEORGE, DAVID A | 7100-000 | NA | 57,546.88 | 50,000.00 | 209.36 |
| 000634 | GERALD GODDARD | 7100-000 | NA | 21,350.00 | 21,350.00 | 89.40 |
| 000105 | GERALD P. SCALLION | 7100-000 | NA | 83,914.66 | 83,914.66 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000185 | GERALDINE M. MCAULEY | 7100-000 | NA | 216,139.82 | 186,336.04 | 780.22 |
| 000159 | GERMAN, FRANK | 7100-000 | NA | 75,564.70 | 65,000.00 | 272.17 |
| 000425 | GERRY L. MOORE | 7100-000 | NA | 54,332.09 | 54,332.09 | 227.50 |
| 000002A | GIBNEY, PETER & ELAINE | 7100-000 | NA | 200,249.75 | 200,249.75 | 838.48 |
| 000002B | GIBNEY, PETER & ELAINE | 7100-000 | NA | 52,254.51 | 21,800.25 | 91.28 |
| 000541 | GILPIN COUNTY TREASURER | 7100-000 | NA | 54,218.51 | 54,218.51 | 0.00 |
| 000487 | GISONNI, ANGELA | 7100-000 | NA | 588,861.53 | 433,298.00 | 1,814.29 |
| 000579 | GISONNI, DEBORAH AND | 7100-000 | NA | 1,200,000.00 | 1,200,000.00 | 0.00 |
| 000566 | GLORIA MANAGEMENT INC. | 7100-000 | NA | 1,013,988.34 | 285,650.00 | 1,196.07 |
| 000032 | GODBOUT, MARK | 7100-000 | NA | 150,000.00 | 150,000.00 | 628.08 |
| 000445 | GODBOUT, NORMAN D | 7100-000 | NA | 91,500.00 | 91,500.00 | 0.00 |
| 000011 | GOEBEL, RALPH | 7100-000 | NA | 60,000.00 | 43,542.63 | 182.32 |
| 000515 | GOERTZEN, CHRISTINE | 7100-000 | NA | 72,045.00 | 72,045.00 | 0.00 |
| 000556 | GOLDEN PROSPERITY INVESTMENTS, LLC | 7100-000 | NA | 390,832.51 | 25,588.26 | 107.14 |
| 000560 | GOLDEN SUN INVESTMENTS | 7100-000 | NA | 255,514.98 | 90,000.00 | 376.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000478 | GOODMAN, REVA | 7100-000 | NA | 76,172.18 | 96,748.69 | 405.10 |
| 000231 | GRAMIAK, DAVID J | 7100-000 | NA | 336,230.55 | 336,230.55 | 0.00 |
| 000362A | GREEN-ALK, CYNTHIA | 7100-000 | NA | 173,771.96 | 173,771.96 | 727.61 |
| 000362B | GREEN-ALK, CYNTHIA | 7100-000 | NA | 154,213.65 | 114,818.38 | 480.76 |
| 000632 | GREGORY JAMES WERNER AND DAWN MARIE | 7100-000 | NA | 400,000.00 | 400,000.00 | 0.00 |
| 000165 | GREINER, DEBORAH | 7100-000 | NA | 732,385.15 | 651,639.61 | 2,728.53 |
| 000126 | GRIFFIOEN, JACK | 7100-000 | NA | 79,301.74 | 79,197.97 | 331.62 |
| 000117 | GRIFFIOEN, JACQUES | 7100-000 | NA | 52,486.78 | 56,350.24 | 235.95 |
| 000183 | GRIFFIOEN, JOHANNA | 7100-000 | NA | 68,139.11 | 62,467.46 | 261.56 |
| 000189 | GUIDI, LORENZO | 7100-000 | NA | 56,010.00 | 49,985.00 | 209.30 |
| 000188 | GUIDI, WENDY | 7100-000 | NA | 50,045.46 | 50,000.00 | 209.36 |
| 000090 | GUILLEMAUD, DARCY | 7100-000 | NA | 191,292.17 | 153,470.20 | 642.61 |
| 000215 | GUILLERMO, HUAMALI | 7100-000 | NA | 49,856.99 | 49,856.99 | 0.00 |
| 000142 | GUMMESEN, ALAN | 7100-000 | NA | 53,626.63 | 53,626.63 | 0.00 |
| 000287 | GUYNUP, GAYLE | 7100-000 | NA | 56,003.47 | 56,003.47 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000506 | HACHEY, SHARON AND MARCEL | 7100-000 | NA | 21,208.57 | 63,628.53 | 266.42 |
| 000073 | HALL, MARNE | 7100-000 | NA | 55,971.00 | 43,890.45 | 183.78 |
| 000344 | HANCHETT, SUSAN A | 7100-000 | NA | 52,583.33 | 50,000.00 | 209.36 |
| 000382 | HANCOCK, EDWARD | 7100-000 | NA | 114,376.06 | 114,376.06 | 0.00 |
| 000296 | HANNATT, CHARLES | 7100-000 | NA | 45,344.63 | 43,116.92 | 180.54 |
| 000358 | HANSEN, MARTIN | 7100-000 | NA | 226,898.42 | 210,677.07 | 882.14 |
| 000302 | HANZEN, ERIK & DEBBIE | 7100-000 | NA | 58,294.91 | 58,294.91 | 0.00 |
| 000320 | HARDING, DOREEN | 7100-000 | NA | 275,000.00 | 209,801.35 | 878.47 |
| 000418 | HARPER, GREGORY D | 7100-000 | NA | 130,000.00 | 130,000.00 | 0.00 |
| 000255 | HARTMUT KARL-PAUL BLELOUS | 7100-000 | NA | 76,116.90 | 75,266.90 | 315.16 |
| 000469 | HASHIGUCHI, CLO | 7100-000 | NA | 106,776.60 | 106,776.60 | 0.00 |
| 000549 | HAWTHORNE CAPITAL INC. | 7100-000 | NA | 572,977.93 | 215,000.00 | 900.24 |
| 000271 | HEANEY, GERALD | 7100-000 | NA | 54,048.17 | 54,048.17 | 0.00 |
| 000246 | HEBRANT, GEORGES | 7100-000 | NA | 242,080.52 | 200,000.00 | 837.43 |
| 000080 | HEIBERT, DAVID L | 7100-000 | NA | 47,307.20 | 47,307.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000619 | HEIM, JANET M. | 7100-000 | NA | 89,124.00 | 89,124.00 | 0.00 |
| 000620 | HEIM, JANET M. | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000621 | HEIM, JANET M. | 7100-000 | NA | 272,764.94 | 272,764.94 | 0.00 |
| 000410 | HELKAA, CHRIS AND KIM | 7100-000 | NA | 74,072.75 | 74,072.75 | 0.00 |
| 000253 | HEMBLING, BARBARA | 7100-000 | NA | 53,943.25 | 50,970.00 | 213.42 |
| 000551 | HENRY SCHROEDER | 7100-000 | NA | 422,631.22 | 133,450.00 | 558.78 |
| 000299 | HEPFNER, WARREN | 7100-000 | NA | 130,241.60 | 130,241.56 | 545.34 |
| 000164 | HIGGINS, CRAIG | 7100-000 | NA | 26,458.33 | 26,458.33 | 0.00 |
| 000205 | HINSPERGER, DEBORAH | 7100-000 | NA | 60,640.39 | 51,480.05 | 215.56 |
| 000573 | HIRA INVESTMENTS, LLC | 7100-000 | NA | 656,206.15 | 200,000.00 | 837.43 |
| 000211 | HOECHERL, LELIA E | 7100-000 | NA | 0.00 | 44,111.16 | 184.70 |
| 000197 | HOECHERL, LISA | 7100-000 | NA | 199,840.99 | 199,840.99 | 0.00 |
| 000179 | HOFER, DALE | 7100-000 | NA | 34,502.72 | 34,502.72 | 0.00 |
| 000240 | HOLLANDER, LYNNE | 7100-000 | NA | 70,000.00 | 70,000.00 | 293.10 |
| 000230 | HOLROYD, GEORGE | 7100-000 | NA | 83,988.41 | 74,985.00 | 313.98 |
| 000115 | HOULE, COLETTE | 7100-000 | NA | 156,649.17 | 117,980.00 | 494.00 |
| 000408 | HOVESTAD, KAREN | 7100-000 | NA | 49,105.89 | 49,105.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000075 | HOYME, NOLAN | 7100-000 | NA | 114,622.00 | 87,815.00 | 367.69 |
| 000297 | HUDSON, JEAN | 7100-000 | NA | 53,338.58 | 124,025.73 | 519.32 |
| 000037 | HUESTIS, DOREEN | 7100-000 | NA | 60,000.00 | 60,000.00 | 251.23 |
| 000322 | HUTT, SHIRLEY | 7100-000 | NA | 43,332.66 | 10,000.00 | 41.87 |
| 000241 | HYDE, JAMES | 7100-000 | NA | 244,078.00 | 244,078.00 | 0.00 |
| 000110 | IRVINE, SCOTT | 7100-000 | NA | 46,689.00 | 46,689.00 | 0.00 |
| 000033 | JACKSON DONALD AND JACKSON, GERALDI | 7100-000 | NA | 54,391.82 | 43,892.01 | 183.78 |
| 000568 | JACKSON, ROYCE V | 7100-000 | NA | 402,672.34 | 402,672.34 | 0.00 |
| 000401 | JACOB, KAI | 7100-000 | NA | 55,161.10 | 49,285.36 | 206.37 |
| 000648A | JAMES D BROWN | 7100-000 | NA | 94,113.65 | 94,113.65 | 0.00 |
| 000465 | JANICE BLANARU | 7100-000 | NA | 106,907.02 | 106,907.02 | 0.00 |
| 000160 | JANTZ, ARNOLD | 7100-000 | NA | 174,398.33 | 174,398.33 | 730.24 |
| 000332 | JANTZ, BRIAN | 7100-000 | NA | 153,550.33 | 130,355.00 | 545.82 |
| 000655 | JASON MARLOW | 7100-000 | NA | 155,000.00 | 155,000.00 | 0.00 |
| 000530 | JAY PAT INVESTMENTS LTD. | 7100-000 | NA | 747,191.71 | 747,191.71 | 0.00 |
| 000280 | JM & RS STAUDT CRT | 7100-000 | NA | 129,434.17 | 116,000.00 | 485.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | JORDAN, GAIL | 7100-000 | NA | 93,953.39 | 77,476.20 | 324.41 |
| 000649 | JORDANNE, PATRICIA | 7100-000 | NA | 119,474.13 | 119,474.31 | 500.26 |
| 000656 | JUDY A. VANN | 7100-000 | NA | 128,144.00 | 128,144.00 | 536.56 |
| 000434 | JUDY C. MIGEL | 7100-000 | NA | 48,219.38 | 48,219.38 | 0.00 |
| 000457 | JULIE A. SMITH | 7100-000 | NA | 303,362.00 | 288,128.00 | 1,206.44 |
| 000499 | JULIE A. SMITH | 7100-000 | NA | 303,362.00 | 303,362.00 | 0.00 |
| 000578 | JULIE A. SMITH | 7100-000 | NA | 303,362.00 | 303,362.00 | 0.00 |
| 000466 | KAPPY, BEATRICE | 7100-000 | NA | 58,838.68 | 58,838.68 | 0.00 |
| 000314 | KAPRIELIAN, AUDREY (PN IN EHLERT, D | 7100-000 | NA | 304,983.33 | 304,983.33 | 0.00 |
| 000520 | KARABEGOVIC, ENEZ | 7100-000 | NA | 25,900.79 | 49,985.00 | 209.30 |
| 000182 | KARABEGOVIC, PHILIP | 7100-000 | NA | 331,270.48 | 401,317.93 | 1,680.39 |
| 000191 | KAROW, AMY P | 7100-000 | NA | 74,072.75 | 69,990.00 | 293.06 |
| 000304 | KATHRYN POPIELINSKI | 7100-000 | NA | 503,519.94 | 503,519.94 | 0.00 |
| 000257 | KAUFMANN, JUDY | 7100-000 | NA | 59,956.84 | 50,330.43 | 210.74 |
| 000017 | KELLINGTON, GARY | 7100-000 | NA | 200,000.00 | 170,000.00 | 711.82 |
| 000380 | KENSHARE SERVICES | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000171 | KENT, DONNA | 7100-000 | NA | 50,210.56 | 42,625.75 | 178.48 |
| 000184 | KERR, JAMES | 7100-000 | NA | 49,922.07 | 49,922.07 | 0.00 |
| 000238 | KIENITZ, BERT | 7100-000 | NA | 171,555.91 | 228,863.28 | 958.29 |
| 000237 | KIENITZ, MIKE | 7100-000 | NA | 44,782.80 | 47,395.13 | 198.45 |
| 000027 | KILDUFF, ANN | 7100-000 | NA | 33,000.00 | 33,000.00 | 138.18 |
| 000228 | KIM, KEUN-HYOL | 7100-000 | NA | 146,706.75 | 146,706.75 | 0.00 |
| 000574 | KING, BARBARA | 7100-000 | NA | 750,000.00 | 750,000.00 | 0.00 |
| 000114 | KING, JOHN | 7100-000 | NA | 303,499.55 | 303,499.55 | 0.00 |
| 000413 | KINSMAN, DANA | 7100-000 | NA | 53,297.94 | 42,989.56 | 180.00 |
| 000127 | KOBBELTVEDT, RUDY | 7100-000 | NA | 52,287.35 | 45,351.47 | 189.89 |
| 000386 | KOCH, MAY | 7100-000 | NA | 215,277.43 | 182,767.62 | 765.28 |
| 000256 | KOMM, SHARI | 7100-000 | NA | 91,185.94 | 82,554.95 | 345.67 |
| 000015 | KONDAS, TERENCE | 7100-000 | NA | 60,865.49 | 51,681.14 | 216.40 |
| 000597 | KORAL VISTA HOLDINGS INC. | 7100-000 | NA | 360,814.93 | 281,263.72 | 1,177.70 |
| 000511 | KOZAK, VIC | 7100-000 | NA | 32,299.81 | 29,020.14 | 121.51 |
| 000178 | KRAFT, PETER | 7100-000 | NA | 49,190.10 | 49,190.10 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000269 | KROKIS, KARLEE | 7100-000 | NA | 58,509.68 | 42,313.12 | 177.17 |
| 000265 | KROKIS, LEO | 7100-000 | NA | 67,159.07 | 50,843.15 | 212.89 |
| 000427 | KRUSHELNISKI, STEVEN | 7100-000 | NA | 130,000.00 | 130,000.00 | 0.00 |
| 000450 | KRUSHELNISKI, STEVEN | 7100-000 | NA | 67,232.44 | 67,232.44 | 0.00 |
| 000053 | KURY, GARY | 7100-000 | NA | 29,269.11 | 29,269.11 | 0.00 |
| 000054 | KURY, GARY | 7100-000 | NA | 38,345.28 | 38,345.28 | 0.00 |
| 000065 | L'HIRONDELLE, DAVID | 7100-000 | NA | 42,488.10 | 42,488.10 | 177.91 |
| 000590 | LABERNE, COLIN | 7100-000 | NA | 168,134.08 | 119,988.00 | 502.41 |
| 000423 | LAKE, ANNETTE | 7100-000 | NA | 441,557.96 | 206,520.06 | 864.74 |
| 000347 | LAKE, KYLE | 7100-000 | NA | 52,500.00 | 52,500.00 | 0.00 |
| 000129 | LAKHANI, IMTIAZ | 7100-000 | NA | 64,990.00 | 64,990.00 | 272.12 |
| 000222 | LAMAY, ELAINE | 7100-000 | NA | 117,332.67 | 117,332.67 | 0.00 |
| 000153 | LAMM, ALEXANDER | 7100-000 | NA | 68,031.20 | 68,031.20 | 0.00 |
| 000038 | LANGIER, MILES | 7100-000 | NA | 14,599.67 | 14,599.67 | 0.00 |
| 000040 | LANGIER, MILES | 7100-000 | NA | 98,928.59 | 98,928.59 | 0.00 |
| 000561 | LAPADULA, KARIN | 7100-000 | NA | 244,500.00 | 244,500.00 | 1,023.76 |
| 000082 | LAPP, KEITH | 7100-000 | NA | 46,505.28 | 46,520.28 | 194.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000600 | LARABEE CAPITAL INC. | 7100-000 | NA | 196,815.10 | 196,815.10 | 0.00 |
| 000249 | LARAMEE, LARRY | 7100-000 | NA | 8,715.00 | 8,715.00 | 36.49 |
| 000041 | LARRY COUPAL | 7100-000 | NA | 70,676.38 | 43,875.00 | 183.71 |
| 000538 | LAW OFFICES OF JOHN R HENDERSON | 7100-000 | NA | 9,575.52 | 9,575.52 | 0.00 |
| 000123 | LE, TRANG T | 7100-000 | NA | 147,233.33 | 147,233.33 | 0.00 |
| 000599 | LEAMARK ASSOCIATES, INC. | 7100-000 | NA | 951,545.38 | 951,545.38 | 0.00 |
| 000491 | LEAR, ELIIZABETH | 7100-000 | NA | 57,081.45 | 50,000.00 | 209.36 |
| 000451 | LEASAK, DARLENE | 7100-000 | NA | 105,950.53 | 75,756.25 | 317.20 |
| 000174 | LEGOOD, CAROL | 7100-000 | NA | 131,429.61 | 105,426.00 | 441.44 |
| 000162 | LEMON, CHRIS | 7100-000 | NA | 75,308.35 | 73,242.93 | 306.68 |
| 000163 | LEMON, GINA | 7100-000 | NA | 77,003.23 | 73,241.93 | 306.68 |
| 000024 | LEONTOWICH, LARRY | 7100-000 | NA | 24,913.00 | 24,913.00 | 0.00 |
| 000013 | LERNER, MELANIE | 7100-000 | NA | 278,924.70 | 258,461.73 | 1,082.22 |
| 000298 | LESSARD, RENAUD | 7100-000 | NA | 59,602.70 | 59,602.70 | 0.00 |
| 000059 | LEWIS, ANN | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000282 | LEWIS, JACK | 7100-000 | NA | 55,243.00 | 46,638.00 | 195.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000335 | LINES, FRANK | 7100-000 | NA | 158,349.53 | 149,621.60 | 626.49 |
| 000319 | LINTON, WILLIAM | 7100-000 | NA | 30,841.08 | 24,988.00 | 104.63 |
| 000531 | LITTLE, CAROLYN P | 7100-000 | NA | 231,225.00 | 150,000.00 | 628.08 |
| 000134 | LITTLE, GORDON & DIANA | 7100-000 | NA | 200,000.00 | 178,955.92 | 749.32 |
| 000609 | LIU, MICHELLE | 7100-000 | NA | 102,216.22 | 102,216.22 | 0.00 |
| 000610 | LIU, MICHELLE (FORERUNNER INVESTMEN | 7100-000 | NA | 38,976.04 | 38,976.04 | 0.00 |
| 000277 | LOCKEN, MAUREEN | 7100-000 | NA | 88,345.48 | 88,345.48 | 0.00 |
| 000498 | LOCKWOOD, LINDA M | 7100-000 | NA | 582,937.14 | 306,000.00 | 1,281.27 |
| 000576 | LOCKWOOD, LINDA M | 7100-000 | NA | 885,853.81 | 885,853.81 | 0.00 |
| 000327 | LOEWEN, DAN | 7100-000 | NA | 335,652.00 | 329,970.00 | 1,381.64 |
| 000051 | LOGAN, DREANNE | 7100-000 | NA | 46,557.94 | 46,557.94 | 0.00 |
| 000349 | LOVELETT, JUDY | 7100-000 | NA | 87,494.00 | 87,494.00 | 0.00 |
| 000431 | LOWE, VERNON | 7100-000 | NA | 17,673.48 | 13,817.71 | 57.86 |
| 000528 | LUSSIER, GILBERT | 7100-000 | NA | 34,154.00 | 34,154.00 | 0.00 |
| 000353 | LYSYSHIN, RAYMOND | 7100-000 | NA | 68,162.13 | 54,347.83 | 227.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000085 | MACDONALD, JOANNE | 7100-000 | NA | 64,762.21 | 54,979.22 | 230.21 |
| 000488 | MACFARLANE, ROSS | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000598 | MACLEOD, PAM | 7100-000 | NA | 50,068.46 | 50,068.46 | 0.00 |
| 000109 | MACMILLAN, FREDA | 7100-000 | NA | 143,595.43 | 89,485.46 | 374.69 |
| 000385 | MAH, KENNETH | 7100-000 | NA | 100,567.78 | 101,754.74 | 426.06 |
| 000384 | MAH, PERRY | 7100-000 | NA | 170,484.51 | 460,000.00 | 1,926.10 |
| 000138 | MAIN, REG | 7100-000 | NA | 75,139.79 | 75,139.79 | 0.00 |
| 000208 | MALLANO, PATRICIA | 7100-000 | NA | 170,000.00 | 170,000.00 | 711.82 |
| 000510 | MANAHAN, CARA-LEIGH | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |
| 000426 | MARK SIMONS | 7100-000 | NA | 107,270.00 | 107,270.00 | 0.00 |
| 000402 | MARTEL, MARC | 7100-000 | NA | 44,055.00 | 44,055.00 | 0.00 |
| 000264 | MARTENS, MARGARET | 7100-000 | NA | 65,776.78 | 55,910.26 | 234.11 |
| 000473 | MARZANO, JOHN | 7100-000 | NA | 95,000.00 | 95,000.00 | 397.78 |
| 000060 | MASON, ERIC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000258 | MATYCHUK, MARNI | 7100-000 | NA | 54,542.60 | 54,542.60 | 0.00 |
| 000449 | MCCAMUS, JAMIE (ROGER BAKES) | 7100-000 | NA | 17,546.78 | 14,896.16 | 62.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000664 | MCCLELLAND, JANICE | 7100-000 | NA | 123,197.28 | 146,580.24 | 613.76 |
| 000584 | MCGAVICK, HUGH J. | 7100-000 | NA | 904,513.00 | 904,513.00 | 0.00 |
| 000217 | MCINTYRE, SHAWN | 7100-000 | NA | 221,714.97 | 221,714.97 | 0.00 |
| 000526 | MCINYCHUK, ERNIE | 7100-000 | NA | 50,000.00 | 47,039.64 | 196.96 |
| 000063 | MCKEE, JOANNE | 7100-000 | NA | 39,305.86 | 33,248.39 | 139.22 |
| 000444 | MCKEEN, DOUGLAS | 7100-000 | NA | 50,208.05 | 47,141.85 | 197.39 |
| 000441 | MCMANNAN, DAVE | 7100-000 | NA | 56,003.47 | 56,003.47 | 0.00 |
| 000339 | MCPHERSON, ALISTAIR | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |
| 000437 | MEL RUTHAM | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000190 | MELANIE BERG | 7100-000 | NA | 120,015.79 | 100,981.02 | 422.83 |
| 000043 | MELANIE SEARS | 7100-000 | NA | 112,006.94 | 105,833.33 | 443.14 |
| 000663 | MELNYCHUK, ERNIE | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000124 | MELTON, GEROD (DREAMSCAPE FAMILY VE | 7100-000 | NA | 278,253.47 | 278,253.47 | 0.00 |
| 000404 | MENZEL, PAUL | 7100-000 | NA | 55,650.69 | 50,000.00 | 209.36 |
| 000657 | MERENDON MINING (NEVADA), INC | 7100-000 | NA | 49,990.00 | 49,990.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000565 | MERKEL ROBERT | 7100-000 | NA | 0.00 | 123,432.28 | 516.83 |
| 000626 | MERKEL ROBERT | 7100-000 | NA | 277,262.23 | 277,262.23 | 0.00 |
| 000629 | MEYERS NORRIS PENNY LIMITED | 7100-000 | NA | 39,797.75 | 39,797.75 | 0.00 |
| 000141 | MICHAEL AND MAUREEN BONDOR | 7100-000 | NA | 212,410.15 | 114,743.00 | 480.45 |
| 000547 | MICHAEL AND MAUREEN BONDOR | 7100-000 | NA | 43,282.49 | 43,282.49 | 181.23 |
| 000557 | MICHAEL AND MAUREEN BONDOR | 7100-000 | NA | 80,000.00 | 80,000.00 | 334.98 |
| 000558 | MICHAEL AND MAUREEN BONDOR | 7100-000 | NA | 31,000.00 | 31,000.00 | 129.80 |
| 000572 | MICHAEL AND MAUREEN BONDOR | 7100-000 | NA | 444,320.00 | 444,320.00 | 0.00 |
| 000323 | MICHAUD, JOYCE | 7100-000 | NA | 44,226.00 | 33,092.66 | 138.56 |
| 000476 | MICKELSON, SCOTT | 7100-000 | NA | 55,650.69 | 50,000.00 | 209.36 |
| 000018 | MICULES, JAMES | 7100-000 | NA | 26,450.00 | 19,990.00 | 83.70 |
| 000200 | MILLER MURIEL J | 7100-000 | NA | 21,156.08 | 19,990.00 | 83.70 |
| 000375 | MILLER, JUNIOR | 7100-000 | NA | 89,669.48 | 89,669.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000554 | MILLER, JUNIOR | 7100-000 | NA | 139,669.48 | 141,769.48 | 593.61 |
| 000076 | MILLIKIN, BILL & JAN | 7100-000 | NA | 35,314.63 | 35,314.63 | 0.00 |
| 000435 | MINCHAU, CATHY | 7100-000 | NA | 13,823.34 | 13,823.34 | 0.00 |
| 000350 | MISCHE, DR. T. MAGDA | 7100-000 | NA | 282,311.32 | 250,000.00 | 1,046.79 |
| 000251 | MITCHELL, RYAN | 7100-000 | NA | 49,985.00 | 49,985.00 | 209.30 |
| 000348 | MOGAN, JERRY PATRICK | 7100-000 | NA | 48,302.92 | 45,655.55 | 191.17 |
| 000014 | MOHR, STAN (734315 ALBERTA LTD) | 7100-000 | NA | 23,610.93 | 23,610.93 | 0.00 |
| 000091 | MOONLITE COPPER SEA RESOURCES LTD | 7100-000 | NA | 50,851.21 | 50,851.21 | 0.00 |
| 000507 | MORE REAL ESTATE SERVICES | 7100-000 | NA | 65,948.92 | 65,948.92 | 0.00 |
| 000374 | MORGAN, PAUL | 7100-000 | NA | 94,158.65 | 94,158.65 | 0.00 |
| 000324 | MORIN, DANIEL | 7100-000 | NA | 102,853.92 | 92,470.28 | 387.19 |
| 000387 | MORISON, ROD | 7100-000 | NA | 672,537.00 | 672,537.00 | 0.00 |
| 000233 | MORRIS, ROB | 7100-000 | NA | 62,548.00 | 141,205.00 | 591.25 |
| 000595 | MULDER, LILLIAS | 7100-000 | NA | 41,601.51 | 82,522.89 | 345.54 |
| 000592 | MULDER, ROY | 7100-000 | NA | 43,846.43 | 482,790.47 | 2,021.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000250 | NAIWEN ZHAO | 7100-000 | NA | 58,039.27 | 43,990.00 | 184.19 |
| 000486 | NEHER, DEANNA | 7100-000 | NA | 97,382.91 | 97,382.91 | 0.00 |
| 000640 | NEIL MCLEOD | 7100-000 | NA | 55,563.56 | 52,501.00 | 219.83 |
| 000236 | NELLESTYN, SHEILA MAY | 7100-000 | NA | 50,770.29 | 50,770.29 | 0.00 |
| 000417 | NELSON, JOHN D | 7100-000 | NA | 70,000.00 | 58,525.00 | 245.06 |
| 000025 | NERBOVIG, ANNA - EQUITY | 7100-000 | NA | 232,730.71 | 196,922.89 | 824.56 |
| 000026 | NERBOVIG, ANNA M | 7100-000 | NA | 55,711.16 | 50,000.00 | 209.36 |
| 000108 | NERDAHL, BRIAN | 7100-000 | NA | 25,000.00 | 24,000.00 | 100.49 |
| 000210 | NG, CECILIA | 7100-000 | NA | 201,083.33 | 201,083.33 | 0.00 |
| 000260 | NICKEL, JAMES | 7100-000 | NA | 92,994.69 | 92,994.69 | 389.38 |
| 000039 | NIELSEN, LAURA (ST ANNE'S INVESTME | 7100-000 | NA | 77,805.27 | 77,805.27 | 0.00 |
| 000099 | NIELSEN, LAURA (ST ANNE'S INVESTME | 7100-000 | NA | 77,805.27 | 77,805.27 | 0.00 |
| 000094 | NILSSON, COLIN | 7100-000 | NA | 62,332.64 | 62,332.64 | 0.00 |
| 000516 | NORBERG, ROB (1230560 ALBERTA LTD) | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000475 | NORTH, BARRY | 7100-000 | NA | 180,440.47 | 290,652.74 | 1,217.01 |
| 000006 | NOSSHI, EMAD | 7100-000 | NA | 294,484.93 | 250,000.00 | 1,046.79 |
| 000008 | NOSSHI, EMAD | 7100-000 | NA | 111,284.69 | 99,985.00 | 418.65 |
| 000355 | OGLE, EVERETT | 7100-000 | NA | 98,205.45 | 87,678.00 | 367.12 |
| 000152A | OLIVE NIELSEN (IRIS FERGURSON) | 7100-000 | NA | 116,983.99 | 116,983.99 | 0.00 |
| 000152B | OLIVE NIELSEN (IRIS FERGURSON) | 7100-000 | NA | 12,799.11 | 12,799.11 | 0.00 |
| 000136 | OLSEN, ELIZABETH ANN | 7100-000 | NA | 52,094.00 | 50,000.00 | 209.36 |
| 000397 | ORSER, MARJORIE | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000081B | OSBAND, JOANNE | 7100-000 | NA | 97,507.43 | 0.00 | 0.00 |
| 000145 | OTTO, JANE | 7100-000 | NA | 315,060.69 | 275,000.00 | 1,151.47 |
| 000539 | OVEREND, ALAN | 7100-000 | NA | 29,831.05 | 102,626.18 | 429.71 |
| 000585 | PAPPAS, GUS E. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000366 | PARENT, HENRIETTE | 7100-000 | NA | 24,190.22 | 24,190.22 | 0.00 |
| 000367 | PARENT, HENRIETTE | 7100-000 | NA | 36,264.19 | 36,264.19 | 0.00 |
| 000368 | PARENT, HENRIETTE | 7100-000 | NA | 67,770.74 | 67,770.74 | 0.00 |
| 000276 | PARENT, SUZANNE | 7100-000 | NA | 48,304.80 | 48,304.80 | 202.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000652 | PASCAL BROUILLARD | 7100-000 | NA | 68,900.00 | 68,900.00 | 0.00 |
| 000336 | PASHKO, ORIST W | 7100-000 | NA | 136,916.86 | 80,000.00 | 334.97 |
| 000523 | PEARSON, STEVEN | 7100-000 | NA | 63,000.00 | 59,988.00 | 251.18 |
| 000155 | PECK, STEPHEN | 7100-000 | NA | 54,124.46 | 44,190.00 | 185.03 |
| 000268 | PENDERGRAFT, MARK | 7100-000 | NA | 36,916.75 | 36,916.75 | 154.58 |
| 000308 | PERRY, ROBERT | 7100-000 | NA | 81,990.00 | 81,990.00 | 343.31 |
| 000659 | PETER & ANNIE HANAWAY | 7100-000 | NA | 211,300.00 | 211,300.00 | 884.75 |
| 000121 | PETER AND BETTY ANNE BOOT | 7100-000 | NA | 117,984.74 | 117,984.74 | 494.02 |
| 000267 | PETERSEN, ARLENE | 7100-000 | NA | 387,531.17 | 387,531.17 | 0.00 |
| 000524 | PETERSEN, CONNIE | 7100-000 | NA | 56,003.47 | 50,000.00 | 209.36 |
| 000146 | PHAM, DUNG | 7100-000 | NA | 70,000.00 | 70,000.00 | 293.10 |
| 000338 | PHOEBUS, KAMBRA | 7100-000 | NA | 55,650.69 | 39,629.50 | 165.94 |
| 000373 | PIETTE, MARC | 7100-000 | NA | 40,531.44 | 54,408.60 | 227.82 |
| 000235 | PLAMONDON, NORMAN H J | 7100-000 | NA | 67,675.81 | 67,675.81 | 283.37 |
| 000303 | POPIELINSKI, JIM | 7100-000 | NA | 54,270.83 | 54,270.83 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000214 | PRESTON, DAVE | 7100-000 | NA | 69,170.04 | 69,170.04 | 0.00 |
| 000106 | PROSICK, TONY | 7100-000 | NA | 33,416.71 | 31,775.00 | 133.05 |
| 000274 | PRUDHOMME, CATHERINE & ROGER | 7100-000 | NA | 127,924.10 | 103,213.54 | 432.17 |
| 000665 | RALSTON BRADFORD HARVEY | 7100-000 | NA | 111,301.39 | 100,000.00 | 418.72 |
| 000227 | RAMSTAD, SHARON | 7100-000 | NA | 117,498.86 | 81,763.12 | 342.36 |
| 000031 | RASMUSSEN, WESLEY | 7100-000 | NA | 164,718.00 | 160,025.00 | 670.05 |
| 000391 | RATTAI, DAN | 7100-000 | NA | 266,353.70 | 198,954.87 | 833.06 |
| 000248 | RAYMOND GRETZINGER | 7100-000 | NA | 57,847.85 | 43,719.52 | 183.06 |
| 000363 | REICHERT, DANIEL | 7100-000 | NA | 263,442.13 | 209,601.12 | 877.64 |
| 000283 | REID, DAVE | 7100-000 | NA | 115,944.14 | 95,534.41 | 400.02 |
| 000120 | REIMER, JERRY (316628 ALBERTA INC) | 7100-000 | NA | 49,988.00 | 168,215.88 | 704.35 |
| 000536 | REIMOND, KAREN | 7100-000 | NA | 91,289.56 | 77,499.35 | 324.50 |
| 000328 | REINHARDT, TODD | 7100-000 | NA | 182,101.72 | 151,843.50 | 635.80 |
| 000329 | REINHARDT, TODD | 7100-000 | NA | 65,061.67 | 47,244.92 | 197.82 |
| 000436 | REINHART, RICHARD | 7100-000 | NA | 52,342.26 | 52,342.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000616 | RENRICK, BRENDA L | 7100-000 | NA | 149,575.30 | 149,575.30 | 0.00 |
| 000532 | RHEAL, COLE | 7100-000 | NA | 62,667.61 | 62,667.61 | 0.00 |
| 000285 | RICHARD SHOR | 7100-000 | NA | 214,724.00 | 150,000.00 | 628.08 |
| 000667 | RICHARDS, ELAINE | 7100-000 | NA | 15,188.69 | 15,188.69 | 63.59 |
| 000666 | RICHARDS,CHRISTIAN R | 7100-000 | NA | 35,000.00 | 35,000.00 | 146.55 |
| 000005 | RIDDLE, DOROTHY | 7100-000 | NA | 104,079.96 | 255,690.00 | 1,070.62 |
| 000472 | RIENDEAU, GUY | 7100-000 | NA | 137,943.59 | 137,943.59 | 0.00 |
| 000166 | RIERA, CINDY | 7100-000 | NA | 58,137.23 | 43,400.00 | 181.72 |
| 000496 | RINEHART, STEPHEN | 7100-000 | NA | 1,362.00 | 1,362.00 | 0.00 |
| 000377 | ROAT, KYLE | 7100-000 | NA | 181,508.00 | 157,647.24 | 660.10 |
| 000617 | ROAT, KYLE | 7100-000 | NA | 208,000.00 | 208,000.00 | 870.93 |
| 000429 | ROBERTS, SHARON | 7100-000 | NA | 93,000.00 | 99,140.39 | 415.11 |
| 000175 | ROBERTSON, KENNETH | 7100-000 | NA | 143,975.14 | 129,366.11 | 541.68 |
| 000103 | ROBINSON, MEGAN | 7100-000 | NA | 116,449.94 | 98,859.00 | 413.94 |
| 000254 | ROBYN LISA CABRAL | 7100-000 | NA | 78,611.40 | 77,761.14 | 325.60 |
| 000168 | RODRIGUEZ, RICHARD | 7100-000 | NA | 487,209.00 | 487,209.60 | 2,040.03 |
| 000266 | RODRIQUEZ, JOE & | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000343 | ROMA, REMEDIOS | 7100-000 | NA | 51,823.06 | 48,966.67 | 205.03 |
| 000341 | ROMA,REMEDIOS | 7100-000 | NA | 22,390.19 | 19,990.00 | 83.70 |
| 000591 | RONALD, MONA & PHILIP | 7100-000 | NA | 431,358.01 | 316,258.75 | 1,324.23 |
| 000224 | ROY, SONIA | 7100-000 | NA | 67,318.83 | 67,318.83 | 0.00 |
| 000095 | RUDDY, FRANK | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 000056 | RUSICH, FRANCO | 7100-000 | NA | 221,778.91 | 204,260.62 | 855.27 |
| 000097 | RUSICH, HELEN | 7100-000 | NA | 173,722.62 | 161,421.15 | 675.90 |
| 000261 | RUSSERT, TIMOTHY | 7100-000 | NA | 64,294.07 | 64,294.07 | 0.00 |
| 000359 | SADAL, DOODNATH | 7100-000 | NA | 272,037.21 | 251,210.40 | 1,051.87 |
| 000116 | SAMIDE, MARY (PN SAMIDE FAMILY TRUS | 7100-000 | NA | 167,577.01 | 167,577.01 | 0.00 |
| 000529 | SAXE, ROB | 7100-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000098 | SCARBOROUGH, EDDIE SR. | 7100-000 | NA | 222,602.78 | 200,000.00 | 837.43 |
| 000416 | SCHLABACH, FIRMAN | 7100-000 | NA | 185,208.33 | 230,000.00 | 963.05 |
| 000252 | SCHWAMM, JONATHAN & ANNE MARIE | 7100-000 | NA | 215,341.03 | 215,341.03 | 901.67 |
| 000365 | SCHWARTZ, ROBERT & CHERYL HOLM | 7100-000 | NA | 45,944.51 | 45,944.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000194 | SCOTT, ROBERT J | 7100-000 | NA | 97,272.94 | 97,272.94 | 0.00 |
| 000317 | SEIDLE, CONNIE | 7100-000 | NA | 128,735.65 | 98,738.89 | 413.44 |
| 000567 | SGD AND ANDREWS FAMILY RETIREMENT L | 7100-000 | NA | 516,972.64 | 182,799.19 | 765.41 |
| 000104 | SHAFER, IRENE & WAYNE | 7100-000 | NA | 110,044.01 | 98,885.29 | 414.05 |
| 000198 | SHANKS, JOHN | 7100-000 | NA | 38,942.13 | 34,988.00 | 146.50 |
| 000509 | SHEA, KENNETH | 7100-000 | NA | 44,735.90 | 44,735.90 | 0.00 |
| 000055 | SIEGRIST, HOWARD | 7100-000 | NA | 47,194.97 | 44,891.36 | 187.97 |
| 000623 | SIMMONS, RICHARD L | 7100-000 | NA | 527,147.20 | 388,000.00 | 1,624.62 |
| 000004 | SINASAC, DANIEL | 7100-000 | NA | 25,484.73 | 24,080.06 | 100.83 |
| 000016 | SINASAC, FRANK | 7100-000 | NA | 111,060.99 | 88,436.44 | 370.30 |
| 000245 | SINGLE, ELEANOR | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 000212 | SKINNER, ERINA | 7100-000 | NA | 52,900.79 | 49,985.00 | 209.30 |
| 000389 | SKOGLUND, DONNA | 7100-000 | NA | 180,990.00 | 180,990.00 | 0.00 |
| 000226 | SMENDZIUK, MELANIE | 7100-000 | NA | 67,518.63 | 0.00 | 0.00 |
| 000414 | SMITH, GAILAND & MADELYN L EARP | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |
| 000452 | SMITH, RICHARD & JULIA | 7100-000 | NA | 50,000.00 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000340 | SMITH, SHARON | 7100-000 | NA | 48,039.48 | 45,391.63 | 190.06 |
| 000372 | SNOW, JOHN | 7100-000 | NA | 829,489.62 | 665,352.89 | 2,785.95 |
| 000009 | SOBRY, IRVIN | 7100-000 | NA | 339,817.25 | 270,756.00 | 1,133.70 |
| 000069 | SOLEIBE, VALORIE | 7100-000 | NA | 144,229.10 | 144,229.10 | 0.00 |
| 000068 | SOOKDEO, MITCHELL | 7100-000 | NA | 69,107.58 | 69,107.58 | 0.00 |
| 000331 | SOTNIKOW, RON | 7100-000 | NA | 355,436.08 | 259,783.46 | 1,087.76 |
| 000346 | SOUCY, ROGER AND DENISE | 7100-000 | NA | 388,829.50 | 388,874.32 | 1,628.28 |
| 000144 | SPYROU, MARIA | 7100-000 | NA | 112,325.36 | 44,682.75 | 187.09 |
| 000398 | STANBURY,SANDRA | 7100-000 | NA | 334,262.03 | 341,250.00 | 1,428.87 |
| 000242 | STANG, BENNO (825855 ALBERTA LTD) | 7100-000 | NA | 95,343.82 | 90,088.65 | 377.21 |
| 000500 | STAPLETON, CATHERINE A | 7100-000 | NA | 157,945.00 | 154,200.00 | 645.66 |
| 000279 | STAUDT HOLDINGS LLC | 7100-000 | NA | 172,036.94 | 108,954.82 | 456.21 |
| 000278 | STAUDT SIX TRUST | 7100-000 | NA | 56,003.47 | 50,000.00 | 209.36 |
| 000290 | STAUDT, TAMARA | 7100-000 | NA | 98,642.14 | 90,100.00 | 377.26 |
| 000213 | STEEVES, TREVOR & VANESSA | 7100-000 | NA | 55,990.03 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000345 | STEFANCHUK, DIANE | 7100-000 | NA | 55,258.52 | 44,424.00 | 186.01 |
| 000502 | STEIGER, ANGIE M | 7100-000 | NA | 176,888.94 | 176,888.94 | 0.00 |
| 000658 | STEPHEN SCHUITEVOERDER | 7100-000 | NA | 49,990.00 | 49,990.00 | 209.32 |
| 000660 | STEVE & LORI BUERKLE | 7100-000 | NA | 100,000.00 | 91,075.00 | 381.35 |
| 000508 | STEVENS, SUSIE | 7100-000 | NA | 260,292.11 | 441,154.82 | 1,847.19 |
| 000642 | STEWART, HAI | 7100-000 | NA | 93,010.00 | 108,650.00 | 454.93 |
| 000643 | STEWART, HAI (CLEAR HORIZON ENTERPR | 7100-000 | NA | 78,420.00 | 68,310.00 | 286.03 |
| 000072 | STORM, WALTER | 7100-000 | NA | 50,030.00 | 42,513.39 | 178.01 |
| 000074 | STORM, WALTER | 7100-000 | NA | 56,520.00 | 50,000.00 | 209.36 |
| 000057 | STOSKI, JONATHAN | 7100-000 | NA | 80,294.62 | 75,868.93 | 317.68 |
| 000393 | STRUTZ, MARCUS | 7100-000 | NA | 219,765.99 | 201,133.76 | 842.18 |
| 000295 | STURM, WARREN | 7100-000 | NA | 69,812.69 | 69,812.69 | 0.00 |
| 000135A | SUMMERS, ROBERT | 7100-000 | NA | 265,768.70 | 265,783.68 | 1,112.88 |
| 000135B | SUMMERS, ROBERT | 7100-000 | NA | 15,503.17 | 0.00 | 0.00 |
| 000086 | TANTI, KATHRYN | 7100-000 | NA | 13,777.50 | 13,777.50 | 0.00 |
| 000559 | TAYLOR, AARON | 7100-000 | NA | 124,469.09 | 94,352.18 | 395.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000483 | TAYLOR, LESLIE G | 7100-000 | NA | 150,150.00 | 150,150.00 | 0.00 |
| 000045 | TED & LILLIAN HRANK LIVING TRUST | 7100-000 | NA | 152,583.33 | 103,492.50 | 433.34 |
| 000400 | TELFORD, DOROTHY | 7100-000 | NA | 15,031.13 | 14,202.64 | 59.47 |
| 000244 | THIMER, BARRY | 7100-000 | NA | 103,913.63 | 103,913.63 | 0.00 |
| 000023 | THOM, FRED | 7100-000 | NA | 185,388.18 | 185,388.18 | 0.00 |
| 000587 | THORLAKSON, RICHARD | 7100-000 | NA | 430,267.73 | 430,267.73 | 0.00 |
| 000611 | THORLAKSON, RICHARD | 7100-000 | NA | 1,389,600.00 | 1,389,600.00 | 0.00 |
| 000612 | THORLAKSON, RICHARD | 7100-000 | NA | 1,222,850.00 | 1,222,850.00 | 0.00 |
| 000613 | THORLAKSON, RICHARD | 7100-000 | NA | 125,000.00 | 125,000.00 | 0.00 |
| 000614 | THORLAKSON, RICHARD | 7100-000 | NA | 52,626.56 | 52,626.56 | 0.00 |
| 000047 | THORPE, DOUGLAS | 7100-000 | NA | 104,697.77 | 104,697.77 | 0.00 |
| 000553 | TIFFANY PROPERTIES, LTD. | 7100-000 | NA | 339,980.13 | 339,980.13 | 0.00 |
| 000544 | TIMOTHY S CARLSON & JANET L CARLSON | 7100-000 | NA | 57,891.58 | 554,851.13 | 2,323.26 |
| 000225 | TINKER, SYBIL | 7100-000 | NA | 105,817.46 | 105,817.46 | 443.08 |
| 000428 | TOLBERT, VICKI | 7100-000 | NA | 157,337.00 | 157,337.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000519 | TOM, CHRISTINE | 7100-000 | NA | 531,327.44 | 531,327.44 | 0.00 |
| 000376 | TREMBLAY, DANIEL & GOLDIE | 7100-000 | NA | 52,916.67 | 50,000.00 | 209.36 |
| 000154 | TSIRLIN, LEONID & IRINA | 7100-000 | NA | 51,335.46 | 51,335.46 | 0.00 |
| 000229 | TUER, NANCY | 7100-000 | NA | 40,482.23 | 34,381.98 | 143.96 |
| 000635A | U.S. ENVIRONMENTAL PROTECTION AGENC | 7100-000 | NA | 583,116.00 | 583,116.00 | 0.00 |
| 000635B | U.S. ENVIRONMENTAL PROTECTION AGENC | 7100-000 | NA | 583,116.00 | 65,043.00 | 272.35 |
| 000633 | U.S. SECURITIES AND EXCHANGE COMMIS | 7100-000 | NA | 231,201,239.00 | 231,201,239.00 | 0.00 |
| 000150 | UKAEGBU, GODWIN | 7100-000 | NA | 735,927.34 | 300,000.00 | 1,256.15 |
| 000173 | ULFERS, HAROLD | 7100-000 | NA | 139,674.43 | 139,674.43 | 0.00 |
| 000371 | UNRUH, MEGAN | 7100-000 | NA | 50,299.37 | 44,907.37 | 188.03 |
| 000318 | VALOIS, JULIE | 7100-000 | NA | 68,947.50 | 68,947.50 | 0.00 |
| 000087 | VANDEBELD, RON | 7100-000 | NA | 195,998.71 | 175,000.00 | 732.75 |
| 000035 | VANDERKOOY, ANTHONY | 7100-000 | NA | 26,442.46 | 25,000.00 | 104.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000546 | VANDERWILLIK, PAUL AND JODI | 7100-000 | NA | 61,429.77 | 61,429.77 | 0.00 |
| 000593 | VAUGHAN, LINDA | 7100-000 | NA | 57,894.00 | 45,985.00 | 192.55 |
| 000351 | VESTAN, MOREAH | 7100-000 | NA | 74,797.28 | 60,000.00 | 251.23 |
| 000650 | VICTORIA D COHEN | 7100-000 | NA | 216,000.00 | 205,668.57 | 861.17 |
| 000131 | VIRGINIA A. BURDETTE, CHAPTER 7 TRU | 7100-000 | NA | 518,799.94 | 408,000.00 | 1,708.37 |
| 000132 | VIRGINIA A. BURDETTE, CHAPTER 7 TRU | 7100-000 | NA | 79,775.27 | 61,000.00 | 255.42 |
| 000220 | VISKE, HARVEY (263965 ALBERTA LTD) | 7100-000 | NA | 55,600.32 | 55,600.32 | 232.81 |
| 000122 | VISSER, TERRY & CATHERINE | 7100-000 | NA | 31,534.23 | 79,985.00 | 334.91 |
| 000078 | WALDORF, GENE & MARTHA | 7100-000 | NA | 99,635.30 | 99,635.30 | 0.00 |
| 000403 | WALKER, JANET | 7100-000 | NA | 0.00 | 42,924.00 | 179.73 |
| 000007 | WALKER, PETER - EQUITY | 7100-000 | NA | 59,497.84 | 59,497.84 | 249.13 |
| 000167 | WARD, GAIL | 7100-000 | NA | 63,271.46 | 52,465.31 | 219.68 |
| 000169 | WARKEN, LARRY | 7100-000 | NA | 126,587.23 | 126,587.23 | 530.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000504 | WATTERS, DAVID | 7100-000 | NA | 205,200.17 | 164,600.91 | 689.21 |
| 000034 | WEBSTER, DAVE & DONNA | 7100-000 | NA | 125,000.00 | 125,000.00 | 0.00 |
| 000272 | WEEKS, TAMARA | 7100-000 | NA | 48,457.93 | 48,457.93 | 0.00 |
| 000453 | WEEKS, WENYING | 7100-000 | NA | 100,000.00 | 100,000.00 | 418.72 |
| 000001 | WEGMAN, JUDITH | 7100-000 | NA | 88,345.48 | 75,000.00 | 314.04 |
| 000199 | WEIDNER, ELAINE (PN GALATEA CONSULT | 7100-000 | NA | 57,240.00 | 57,240.00 | 0.00 |
| 000315 | WELLS, RICHARD | 7100-000 | NA | 129,749.61 | 129,749.61 | 0.00 |
| 000036 | WENZEL, DR.LYDELL | 7100-000 | NA | 225,640.28 | 405,471.23 | 1,697.78 |
| 000537 | WERNER, JEFF | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 000555 | WERNER, MARTIN | 7100-000 | NA | 60,000.00 | 60,000.00 | 0.00 |
| 000381 | WHITTEN, PATRICK AND RHONDA | 7100-000 | NA | 65,679.62 | 65,679.62 | 0.00 |
| 000474 | WILCOX, CRAIG (BEAVER VALE HOLSTEIN | 7100-000 | NA | 797,020.62 | 797,020.62 | 0.00 |
| 000463 | WILCOX, JAY | 7100-000 | NA | 211,666.67 | 200,000.00 | 837.43 |
| 000379 | WILLES, KYLE | 7100-000 | NA | 48,575.80 | 48,575.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000542 | WILLIAM B KEMPER & MARJORIE ROBBINS | 7100-000 | NA | 1,451,457.00 | 1,451,457.00 | 0.00 |
| 000646A | WILLIAM B KEMPER & MARJORIE ROBBINS | 7100-000 | NA | 600,000.00 | 600,000.00 | 0.00 |
| 000552 | WILLIAM D. MORIARTY | 7100-000 | NA | 477,536.86 | 351,750.00 | 1,472.84 |
| 000636 | WILLIAM PHELPS | 7100-000 | NA | 441,114.36 | 120,020.75 | 502.55 |
| 000533 | WLTL HOLDINGS LTD | 7100-000 | NA | 21,185.25 | 21,185.25 | 0.00 |
| 000083 | WNUK, JERRY/SANDRA TAYLOR | 7100-000 | NA | 75,000.00 | 75,000.00 | 314.04 |
| 000405 | WOLFE, STEVEN/ LINDA R MORUD | 7100-000 | NA | 308,019.10 | 275,000.00 | 1,151.47 |
| 000406 | WOLFE, STEVEN/ LINDA R MORUD | 7100-000 | NA | 83,476.09 | 75,000.00 | 314.04 |
| 000089 | WONG, NORMAN | 7100-000 | NA | 185,124.43 | 161,436.20 | 675.96 |
| 000294 | WOOD, CHIARA | 7100-000 | NA | 270,565.00 | 250,000.00 | 1,046.79 |
| 000420 | WOODRUFF, KEITH | 7100-000 | NA | 57,551.13 | 55,500.00 | 232.39 |
| 000243 | WOODWARD. MIKE | 7100-000 | NA | 63,484.13 | 63,484.13 | 0.00 |
| 000497 | WOOHOUSE, KIM (PN=VIRGINA MCINTOSH) | 7100-000 | NA | 24,576.91 | 24,576.91 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000325 | WRIGHT, GRAHAM | 7100-000 | NA | 61,785.90 | 61,785.90 | 0.00 |
| 000172 | WRIGHT, HAL | 7100-000 | NA | 66,670.80 | 59,523.81 | 249.24 |
| 000111 | WYGERGANGS, JOZETTE | 7100-000 | NA | 70,514.10 | 70,514.10 | 0.00 |
| 000042 | YANG, MEIXIA | 7100-000 | NA | 120,744.02 | 100,000.00 | 418.72 |
| 000077 | YAREMICO, MARSHALL | 7100-000 | NA | 63,485.26 | 22,702.00 | 95.06 |
| 000143 | YOUNG, WILMA | 7100-000 | NA | 17,672.81 | 17,672.81 | 0.00 |
| 000181 | ZAELS, YVEA | 7100-000 | NA | 88,941.28 | 88,941.28 | 0.00 |
| 000501 | ZAUGG, WALTER | 7100-000 | NA | 80,000.00 | 80,000.00 | 0.00 |
| 000020 | ZBIGNIEW, KYCIA | 7100-000 | NA | 95,947.32 | 81,465.51 | 341.11 |
| 000293 | ZEILER, SAMUEL, C | 7100-000 | NA | 309,527.42 | 309,527.42 | 0.00 |
| 000462 | ZELO, IAN J | 7100-000 | NA | 171,875.00 | 171,875.00 | 0.00 |
| 000630 | ZELO, IAN J | 7100-000 | NA | 171,875.00 | 171,875.00 | 0.00 |
| 000234 | ZHAO, NAIWEN | 7100-000 | NA | 68,841.07 | 49,990.00 | 209.32 |
| 000079 | ZHOU, HONG | 7100-000 | NA | 48,146.19 | 42,985.00 | 179.98 |
| 000061 | ZHOU, SHUXIA (CANJE INT INC) | 7100-000 | NA | 167,282.60 | 149,980.00 | 627.99 |
| 000066 | ZHOU, SUSIE | 7100-000 | NA | 56,003.47 | 50,000.00 | 209.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000424 | ZIMMER, DEBBIE | 7100-000 | NA | 337,299.27 | 337,299.27 | 0.00 |
| 000360 | ZINK, MARILYN | 7100-000 | NA | 47,848.47 | 47,848.47 | 0.00 |
| 000489 | ABELA, ESTELITA | 7100-001 | NA | 88,302.80 | 45,894.59 | 192.17 |
| 000467 | ALISON MARIE JACOBS | 7100-001 | NA | 136,255.91 | 136,255.91 | 570.53 |
| 000495 | BAISCH, CHRISTINE E | 7100-001 | NA | 140,000.00 | 137,137.30 | 574.22 |
| 000631 | BARBRA LURIE | 7100-001 | NA | 282,303.75 | 282,303.75 | 1,182.05 |
| 000216 | BEEKS, JENNY | 7100-001 | NA | 113,499.99 | 96,129.41 | 402.51 |
| 000409 | BRITTNER, SUSAN | 7100-001 | NA | 71,896.14 | 23,832.84 | 99.79 |
| 000411 | CORRAINI, DONNA | 7100-001 | NA | 95,073.08 | 46,204.35 | 193.47 |
| 000305 | DONNA L. BARRE | 7100-001 | NA | 46,479.29 | 43,917.44 | 183.89 |
| 000337 | GREY, MAY | 7100-001 | NA | 296,563.99 | 94,245.89 | 394.62 |
| 000647A | JAMES D BROWN | 7100-001 | NA | 94,113.65 | 88,926.28 | 372.35 |
| 000259 | LARABIE, CARMEL | 7100-001 | NA | 66,193.20 | 95,948.07 | 401.75 |
| 000438 | LEHMAN, ALAN | 7100-001 | NA | 480,509.80 | 429,000.00 | 1,796.30 |
| 000192 | LIDDLE, ROGER | 7100-001 | NA | 114,917.00 | 114,917.00 | 481.17 |
| 000569 | LIQUORI, CHERYL AND MICHAEL | 7100-001 | NA | 138,177.00 | 51,347.00 | 215.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000067 | MACALA, JOSEPH A | 7100-001 | NA | 23,304.50 | 22,000.00 | 92.12 |
| 000627 | OCKEY, STEVEN | 7100-001 | NA | 111,288.03 | 99,988.00 | 418.67 |
| 000081A | OSBAND, JOANNE | 7100-001 | NA | 70,676.38 | 60,000.00 | 251.23 |
| 000545 | RENNEBERG, ROY | 7100-001 | NA | 47,740.77 | 37,740.77 | 158.03 |
| 000148 | RENYARD, PETER | 7100-001 | NA | 49,983.45 | 53,411.86 | 223.64 |
| 000052 | ROBIN & DAVID COHN | 7100-001 | NA | 200,000.00 | 200,000.00 | 837.43 |
| 000570 | SCHLOSSER, WILLIAM ALAN | 7100-001 | NA | 742,187.00 | 617,265.00 | 2,584.60 |
| 000149 | SEMINUTIN, TAMMY | 7100-001 | NA | 59,252.63 | 50,000.00 | 209.36 |
| 000639 | SHAREN & COLLIN LATIMER | 7100-001 | NA | 0.00 | 84,572.00 | 354.12 |
| 000580 | SHERIDAN, DAVID | 7100-001 | NA | 194,316.00 | 102,000.00 | 427.09 |
| 000594 | VAUGHAN, TREVOR | 7100-001 | NA | 60,523.55 | 43,458.70 | 181.97 |
| 000461 | VIRGINIA C. MCINTOSH | 7100-001 | NA | 197,500.00 | 197,257.00 | 825.95 |
| 000662 | WANAMAKER, KEVIN | 7100-001 | NA | 125,000.00 | 125,000.00 | 523.39 |
| 000503 | WATTERS, BARBARA | 7100-001 | NA | 52,144.29 | 44,267.37 | 185.36 |
| 000378 | WEIR, DIANA | 7100-001 | NA | 52,916.67 | 50,000.00 | 209.36 |
| 000645 | LAVERN L RADUENZ | 7200-000 | NA | 40,500.00 | 40,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000669 | MELANIE SEARS | 7200-000 | NA | 112,006.94 | 112,006.94 | 0.00 |
| 000670 | MELANIE SEARS | 7200-000 | NA | 112,006.94 | 112,006.94 | 0.00 |
| 000672 | PAGE, RICHARD | 7200-000 | NA | 370,388.10 | 370,388.10 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 146,989,128.49 | $ 345,017,483.12 | $ 331,630,290.66 | $ 234,123.57 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     1

**Exhibit 8**

| | |
|---|---|
| Case No:          09-11958     AJC   Judge: A. JAY CRISTOL | Trustee Name:          MARCIA T. DUNN, TRUSTEE |
| Case Name:     MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c):   02/04/09 (f) |
| | 341(a) Meeting Date:          10/16/09 |
| For Period Ending:  03/15/17 | Claims Bar Date:          01/14/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. DISCOVERY DAY MINE, CALIFORNIA | Unknown | 0.00 | | 0.00 | FA |
| See Asset No. 32 | | | | | |
| 2. GOLD BASIN MINE, DOLEN SPRINGS, AZ | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |
| 3. BLACK ROSE MINE, JAMESTOWN, COLORADO | Unknown | 270,000.00 | | 270,000.00 | FA |
| 4. BUENO MINE, JAMESTOWN, COLORADO | Unknown | 270,000.00 | | 270,000.00 | FA |
| 5. MINERAL, GAS AND OIL RIGHTS ASSOC. WITH PROPERTIES | Unknown | 0.00 | | 0.00 | FA |
| See Asset 1, 3, 4, 7 and 32 | | | | | |
| 6. MANUF. (SMELTING) FACILITY IN HONDURAS | Unknown | 0.00 | | 0.00 | FA |
| 7. GLORY HOLE MINE | Unknown | 600,000.00 | | 600,000.00 | FA |
| 8. CASH ON HAND - None | 0.00 | 0.00 | | 0.00 | FA |
| 9. U.S. BANK ACCT X8183 | 0.00 | 0.00 | | 0.00 | FA |
| 10. U.S. BANK ACCT. X8251 | 0.00 | 0.00 | | 0.00 | FA |
| 11. U.S. BANK ACCT. X2582 | 0.00 | 0.00 | | 0.00 | FA |
| 12. U.S. BANK ACCT. X8191 | 0.00 | 0.00 | | 0.00 | FA |
| 13. INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |
| 14. STOCK AND BUSINESS INTERESTS | Unknown | 0.00 | | 0.00 | FA |
| 15. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES | Unknown | 0.00 | | 0.00 | FA |
| 16. GOVERNMENT AND CORP BONDS | Unknown | 0.00 | | 0.00 | FA |
| 17. ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR | Unknown | 0.00 | | 0.00 | FA |
| 19. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 20. PATENTS, COPYRIGHTS AND OTHER INTELL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| 21. LICENSES, FRANCHISES, AND OTHER GENERAL INTANG. | Unknown | 0.00 | | 0.00 | FA |
| 22. AUTOMOBILES AND OTHER VEHICLES | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

**Exhibit 8**

| | |
|---|---|
| Case No: 09-11958 AJC Judge: A. JAY CRISTOL | Trustee Name: MARCIA T. DUNN, TRUSTEE |
| Case Name: MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): 02/04/09 (f) |
| | 341(a) Meeting Date: 10/16/09 |
| | Claims Bar Date: 01/14/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. BOATS, MOTORS, AND ACCESSORIES | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |
| 24. AIRCRAFT AND ACCESSORIES | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |
| 25. OFFICE EQUIPMENT, FURNISHINGS | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |
| 26. MACHINERY, FIXTURES, AND BUSINESS E | Unknown | 0.00 | OA | 0.00 | FA |
| Notice of Abandonment, 1/24/13, ECF 315 | | | | | |
| 27. INVENTORY - GOLD IN VARIOUS STAGES OF PROCESSING | Unknown | 0.00 | | 0.00 | FA |
| 28. PROMISSORY NOTE DUE FROM SYNDICATED GOLD DEPOS. | 100,000,000.00 | 0.00 | | 0.00 | FA |
| 29. ADV. 09-02518 DUNN V. BROST, ET LA. (u) | 0.00 | 24,960.00 | | 24,960.00 | FA |
| 30. 33.1% STOCK INTEREST IN MERENDON DE PERU, S.A. (u) | 0.00 | 10,300.00 | | 10,300.00 | FA |
| Interest in Merendon De Venezuela, Merendon De Ecuador and Merendon De Honduras (the "South and Central American Mining Entities") | | | | | |
| 31. Post-Petition Interest Deposits (u) | 0.00 | 4.21 | | 4.21 | FA |
| 32. TRINITY ALPS RESOURES, INC., DISCOVER DAY, LLC & (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| BOWERMAN HOLDINGS LLC. | | | | | |
| 33. SECURITIES AND EXCHANGE COMMISSION V. MERENDON (u) | 0.00 | 90,005.20 | | 90,005.20 | FA |
| CASE NO. C10-955RAJ | | | | | |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $100,000,000.00 | $1,565,269.41 | $1,565,269.41 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 09-11958    AJC    Judge: A. JAY CRISTOL | | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | | 341(a) Meeting Date: | 10/16/09 |
| | | | Claims Bar Date: | 01/14/10 |

June 28, 2011 Sale of U.S. Mines. Since the Spring of 2010, the trustee and her professionals, her counsel Gray Robinson and her auctioneer Fisher Auction Co., and  have been diligently searching locate a buyer for the mining interests located in the United States that became property of the estate when the Court entered Partial Summary Judgment in favor of the trustee (D.E. 62) on March 11, 2010.  The mining holdings are located in three states: Colorado, California, and Arizona.

Colorado Mining Properties. On September 3, 2010, the trustee filed a motion to sell the three mining properties in Colorado (Glory Hole, Bueno, and Black Rose) free and clear of all interests and subject to higher or better offers (the "Sale Motion") [D.E. 167] based on a letter of intent from Coral Gables Internationa Business Enterprises, LLC for $2,250,000.  At that time, the trustee commenced Adversary Proceeding No. 10-03623 to determine the validity, extent, and priority of any interests in the Colorado mines [D.E. 177].  Unfortunately, the buyer failed to make a deposit or enter into an asset purchase agreement.  On June 6, 2011, the trustee accepted an offer and entered into a contract to sell the Glory Hole mining properties to Glory Development Company for $495,000 free and clear of any interest, but subject to the property tax liens assessed by the Gilpin County, Colorado Treasurer, and subject to being the highest or best offer at auction.  On June 9, 2011, the trustee filed an amended Sale Motion based on that contract.  The hearing on the amended Sale Motion and the pretrial conference on corresponding Adv. Proc. No. 10-03623 are set for July 21 at 3:00 p.m.  Also set for that date and time is the pretrial conference in Adv. Proc. No. 09-02518.  The trustee plans to set the auction date 60 days after the court approves the sale motion.  Fisher Auction Co. has a marketing plan that will provide notice of the sale of the Glory Hole mining properties to as many potential buyers as possible.  The trustee is also looking for a buyer for the remaining two mines in Colorado (Bueno and Black Rose).

California Mining Property.  On April 7, 201, the trustee reached a settlement agreement with the record title owner and those claiming ownership (Trinity Alps Rousources, Inc., Disclvoery Day, LLC, and Bowerman Holdings, LLC) of the mining property in California (Discovery Day).  On May 5, the Court entered an order granting the motion.  Pursuant to the settlement, the trustee will be paid either (a) $250,000 if paid in full by August 3, (b) $300,000 if paid in full by May 5, 2012, or (c) a transfer of legal title to the property if not paid those amounts.  The trustee has already received a non-refundable $50,000 deposit from the settling parties.  This is a great result for the estate because of the uphill fight the trustee had against the legal owners of the California mine.  The trustee has no other interests in California.

Arizona Mining Property.  The trustee has one mining property in Arizona (Gold Basin), and is looking for a buyer for

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958    AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

it.

SEC.  The trustee is working cooperatively with the SEC regarding its claims for the benefit of the investors of the fraud.  The trustee has not been objecting to late-filed claims filed by investors that have only now learned about the bankruptcy.

July 11, 2011 Conference call held by trustee and all professionals with regard to potential sale of Glory Hole mine.

August 02, 2011 Trustee filed Motion to (A) Approve the Sale of The Bueno And Black Rose Mining Properties Free And Clear of Liens, Claims, Encumbrances, and Interests Pursuant to 11 U.S.C. §363; (B) Set the Sale Procedures and Sale Hearing Date; And (C) Set the Notice Procedures For the Sale .

September 13, 2011 Trustee filed Objection to Claim #482.

September 22, 2011 Trustee filed Joint Response to Paul Garfinkle's Objection to the Trustee's Motion to Approve a Settlement with the Estate of Harold Caldwell.

September 30, 2011 Order Granting Motion To Approve Settlement with the Estate of Harold Caldwell through it's Personal Representative has been entered.

October 14, 2011 Pretrial in Dunn-Clearwater matter has been continued to December 12, 2011.

December 30, 2011  Auction scheduled for January 4, 2012.

January 05, 2012 Auction was conducted; Bueno and Boulder County Mines were sold for $540,000.  Sale was approved by the Court.

January 13, 2012
On February 4, 2009, three petitioning creditors filed an Involuntary Petition against the debtor Merendon Mining (Nevada), Inc. On June 6, 2009, the Court entered an Order for Relief. The debtor was operating a Ponzi scheme with numerous non-debtor alter egos.  The trustee substantively consolidated the Debtor with  those alter egos on January 27, 2010 (D.E. 20 in Adversary Proceeding No. 09-02518, also filed as D.E. 84 in Case No. 09-11958), as amended on February

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     5

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958   AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

26, 2010 (see D.E. 56 in that adversary proceeding).  On March 11, 2010, the Court entered an order granting partial summary judgment in favor of the trustee in Adversary Proceeding No. 09-02518 that inter alia piercing the corporate veil of the non-debtor alter egos that had mining interests in Colorado, California, and Arizona (the "American Mines"), and determining that the American Mines were property of the estate.  Multiple parties disputed the estate's interest in the Discovery Day mine in California and the Glory Hole mine in Colorado.  The Trustee settled her disputes with the legal title owners of the Discovery Day mine providing for $300,000 to the estate by May 2012 or a grant of legal title in the Discovery Day mine pursuant to the Order Granting the Trustee's Motion to Approve Settlement entered by the Court on May 5, 2011 (D.E. 236).  The Trustee settled her disputes with those claiming to own the Glory Hole mine for $600,000 pursuant to the Order Granting the Trustee's Motion to Approve Settlement entered by the Court on September 29, 2011 (D.E. 282).  That amount has been paid.  The trustee held an Auction of the remaining Colorado mines (the Bueno and Black Rose mines) on January 4, 2012, and the Court approved the sale to the high bidder for $540,000.  The trustee is currently reviewing its remaining holdings in Arizona, as well as its interests in mines located in South America to determine the best course of action to benefit the estate.  The trustee is working in conjunction with the Canadian receiver as well as the SEC, both of whom are investigating this Ponzi scheme.

February 29, 2012 Pre-trial conferences in adversary proceedings of Dunn vs. Brost, and Dunn vs. Cahill Werner have been continued to April 23, 2012.

March 15, 2012 Stipulation has been executed:  STIPULATION FOR SETTLEMENT BETWEEN MARCIA DUNN, AS CHAPTER 7 TRUSTEE FOR THE ESTATE OF MERENDON MINING (NEVADA), INC. AND WORLDWIDE RENTAL SERVICES, INC. A/K/A WORLDWIDE MACHINERY, INC.  The Trustee shall pay, from the proceeds of the sale of the Bueno and Black Rose Mining Properties, $88,817 ("Settlement Sum") in full satisfaction of Worldwide's lien interest in the sale proceeds and claim in this case.

May 03, 2012 Order was entered Granting Trustee's Motion to Approve Settlement with Worldwide Rental Services, Inc. aka Worldwide Machinery, Inc.

June 07, 2012 Unopposed Motion for Payment of Funds by Plaintiff Securities and Exchange Commission.

June 13, 2012 Order to Transfer Funds granting Plaintiff Securities and Exchange Commission's Unopposed Motion for Payment of Funds was entered.

July 18, 2012 Hearing with respect to the Pretrial Conference in Adv. Proc. No. 09-02518-AJC scheduled for hearing on

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958    AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

July 23, 2012  to be continued; legal work is on-going.

July 21, 2012 Agreed Ex Parte Motion to Continue hearing to August 20, 2012.

July 23, 2012   Order Granting Motion to Continue Hearing and all Corresponding Pre-Trial Deadlines.  Hearing is rescheduled to 8/20/12.

August 07, 2012 Trustee's counsel is attempting to sell estate's interest in mines in South America and in Peru.

August 13, 2012 Agreed Ex Parte Motion to Extend Time to Continue for at Least Sixty Days the Pre-Trial Conference currently set for August 20, 2012.

August 16, 2012 Order Granting Motion to Continue Pre-Trial Conference and Continuing all Corresponding Pre-Trial Deadlines.  Pre-Trial Conference set for 10/22/2012.

September 13, 2012 Estate tax returns prepared, executed and filed.

October 03, 2012 Agreed Order Granting Motion to Continue Pre-Trial Conference and Continuing all Corresponding Pre-Trial Deadlines. Pre-Trial Conference is set for 11/19/2012.

November 19, 2012 Order Granting Motion to Continue Pre-Trial Conference and Continuing all Corresponding Pre-Trial Deadlines. Pre-Trial Conference is set for 01/14/2013.

November 28, 2012 Trustee's Motion for Entry of Order Authorizing Trustee to Join Objections to Certain Claims in a Single Objection.

December 17, 2012 Trustee's counsel currently undertaking a review of the more than 640 claims and will be preparing omnibus objections.  This week, the court approved adding additional bases to object to include objections based on incorrect, priority, security, and amount (based on unenforceability). Trustee to determine how to administer the estate's international holdings and its claims against the principals of the Ponzi scheme and the substantively consolidated international companies.  Trustee is working with Fisher Auction to market the trustee's right title and interest in the South American real property. Trustee's counsel to complete work needed to close out the adversary

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit 8

Case No:         09-11958      AJC    Judge: A. JAY CRISTOL

Case Name:      MERENDON MINING (NEVADA), INC.

Trustee Name:         MARCIA T. DUNN, TRUSTEE

Date Filed (f) or Converted (c):    02/04/09 (f)

341(a) Meeting Date:          10/16/09

Claims Bar Date:              01/14/10

proceedings, sell the estate's interest in the remaining international assets, take any additional action with respect
to the principals and the international companies.

January 16, 2013 Order has been entered Continuing Pre-Trial Conference in adversay #09-02518-AJC to 03/18/2013.

January 28, 2013 Chapter 7 Trustee's Motion to Enforce Agreement with Sorenson Defendants, for Sanctions, and for Final
Judgment.  Hearing has been set for February 13, 2013.

February 05, 2013 Ex Parte Motion to Continue Hearing on Trustee's Motion to Enforce Agreement and for Entry of Final
Judgment.

February 07, 2013 Notice to Withdraw Ex Parte Motion to Continue the Hearing Currently Scheduled for February 13, 2013.
Order Denying as Moot Ex Parte Motion to Continue Hearing Currently Set for February 13, 2013.

February 07, 2013 Conference call was conducted by trustee and her counsel with all creditors who chose to participate
to discuss status of case.

February 14, 2013 Order entered Granting Motion to Enforce Agreement with Sorenson Defendants, and for Sanctions against
Sorenson Defendants and Final Judgment against Sorenson Defendant.

April 03, 2013 Second conference call was conducted by trustee and her counsel with all creditors who chose to
participate to discuss status of case.

April 03, 2013 Trustee is in the process of reviewing claims.

April 15, 2013 Trustee filed Trustee's Omnibus Objection to the first 50 Claims.

April 19, 2013 Court entered Order Approving Trustee's Notice of Abandonment and Overruling Objections to the same.

May 01, 2013 Trustee filed Trustee's Omnibus Objection to Claim of Ann Kilduff.

May 28, 2013 Order was entered Sustaining in Part First Omnibus Objection to Claim #2, #3, #10, #14, #22, #23, #24, #34,

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   8

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958   AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

#39, #48, #49 and #50 and Agreed Order Striking Claim # 633 of the United States Securities and Exchange Commission

May 31, 2013 Trustee filed Omnibus Objection to Claim of Dreanne Logan- Claim #51, Robin & David Cohn- Claim #52, Gary Kury- Claim #53 & #54, Howard Siegrist- Claim #55, Franco Rusich- Claim #56, Jonathan Stoski- Claim #57, Costanzo Costantine- Claim #58, Ann Lewis- Claim #59, Eric Mason- Claim #60, Shuxia Zhou (Canje Int Inc)- Claim #61, Fain Cowie- Claim #62, JoAnne McKee- Claim #63, Edmund Button- Claim #64, David L'Hirondelle- Claim #65, Susie Zhou- Claim #66, Joseph A. Macala- Claim #67, Mitchell Sookdeo- Claim #68, Valorie Soleibe- Claim #69, Gail Jordan- Claim #70, Sharon Frederick- Claim #71, Walter Storm- Claim #72 & #74, Marne Hall (Turnbull)- Claim #73, Nolan Hoyme- Claim #75, Bill & Jan Millikin- Claim #76, Marshall Yaremico- Claim #77, Gene & Martha Waldorf- Claim #78, Hong Zhou- Claim #79, David L. Heibert- Claim #80, Joanne Osband- Claim #81, Keith Lapp- Claim #82, Jerry Wnuk/Sandra Taylor- Claim #83, Deborah Chamitoff- Claim #84, Joanne MacDonald- Claim #85, Kathryn Tanti- Claim #86, Ron Vandebeld- Claim #87, Liando Barraza- Claim #88, Norman Wong- Claim #89, Darcy Guillemaud- Claim #90, Moonlite Copper Sea Resources Ltd- Claim #91, Brenda Ferschweiler- Claim #92, Bettina C. Antle- Claim #93, Colin Nilsson- Claim #94, Frank Ruddy- Claim #95, Lloyd Byra- Claim #96, Helen Rusich- Claim #97, Eddie Scarborough, Sr.- Claim #98, Laura Nielsen (St Anne's Investments LL)- Claim #99 and Vera Edwards- Claim #100.

June 04, 2013 Agreed Order entered Sustaining in Part and Denying in Part Trustee's First Omnibus Objection and Allowing General Unsecured Claims to Claims Nos.

1,4,5,6,7,8,9,10,11,12,13,15,16,17,20,21,25,26,27,28,29,30,31,32,33,35,36,37,41,42 & 43.

June 04, 2013 Trustee obtained Final Permanent Injunction.

June 12, 2013 Joined Agreed Motion for Turnover between Chapter 7 Trustee and Nordic Credit Union was filed.

September 11, 2013 Trustee has filed Certificates of No Response to Trustee's First and Second Omnibus Objection to Proofs of Claim and Request for Entry of Orders.  Claims objections process is on-going.

September 12, 2013   Court entered Amended Agreed Order Sustaining In Part And Denying In Part First Omnibus Objection, And Allowing General Unsecured Claims.

September 16, 2013 Estate federal and Florida tax returns have been prepared, executed and filed.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958    AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

September 18, 2013 Order was entered Sustaining In Part Trustee's Second Omnibus Objection to Claim numbers 51, 52, 53, 54, 58, 59, 60, 62, 63, 68, 69, 72, 74, 76, 78, 80, 86, 87, 89, 91, 93, 94, 95, 96 and 99.

September 19, 2013 Order was entered Sustaining in Part Trustee's First Omnibus Objection to Claim Numbers 19, 38, 40 and 47.

October 09, 2013 Numerous Orders were entered on Trustee's Objections to Claims, as follows:

"    DE 363 - Agreed Order Sustaining in Part and Denying in Part Second Omnibus Objection to Claims Nos. 55, 56, 57, 61, 64, 65, 66, 67, 70, 71, 73, 75, 77, 79, 81, 82, 83, 84, 85, 88, 90, 92, 97, 98 and 100;

"    De 364 - Amended Agreed Order Sustaining in Part and Denying in Part Re: [DE 351] Second Omnibus Objection to Claim Nos. 87 & 89;

"    DE 365 - Amended Agreed Order Sustaining in Part and Denying in Part Re: [DE 330] First Omnibus Objection to Claim No. 50; and

"    DE 366 - Agreed Order Sustaining in Part and Denying in Part First Omnibus Objection to Claim No. 18.

December 05, 2013   Order was entered Striking Email Response to Objection to Claim and Providing Additional Time to Conventionally File Response Re: Re: [400] Response filed by Creditors Sabrina Anderson, Douglas Anderson to DE 371 Omnibus Objection to Claim filed by Trustee Marcia T. Dunn, re: claim #284.  Response to DE [371] Omnibus Objection to Claims filed by Virginia A Burdette the Trustee for the Bankruptcy Estate of Creditor Lawrence Kramer, POC #131 and #132 Virginia A Burdette.

December 09, 2013 Atlantic Avenue's Reponses to the 3rd Omnibus Objection to Claims was filed.

December 10, 2013 Response to 3rd Omnibus Objection to Claim was filed by Interested Party Virginia A Burdette the trustee for the bankruptcy estate of Lawrence Kramer, Proof of claim #131 and #132.

February 16, 2014 Order was entered Sustaining in Part Trustee's Third Omnibus Objection to Claims.

February 05, 2014 Trustee attempting to sell remaining South American properties.

February 11, 2014  Estate tax return has been prepared, executed and filed.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     10

Exhibit 8

| | |
|---|---|
| Case No: | 09-11958     AJC   Judge: A. JAY CRISTOL |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Date Filed (f) or Converted (c): | 02/04/09 (f) |
| 341(a) Meeting Date: | 10/16/09 |
| Claims Bar Date: | 01/14/10 |

February 13, 2014 Trustee filed Trustee's Motion for Authorization to Pay Administrative Expense of $800 For Taxes Due to California Franchise Tax Board.

March 19, 2014 Order was entered granting Trustee's Motion for Authorization to Pay Administrative Expense of $800 For Taxes Due to California Franchise Tax Board.
Estate tax returns have been prepared, executed and filed.

March 26, 2014 Estate tax return has been accepted as filed by IRS.

April 17, 2014 Trustee still attempting to liquidate South American real property.  Claims objections are being finalized.

April 21, 2014 Barry Mukamal of KapilaMukamal, LLP to be substituted as accountant in place of Marcum LLP.

June 13, 2014 Orders have been entered on several claims objections.

June 13, 2014 Creditors, the Estate of William B. Kemper and Marjorie Robbins Daggett, through counsel, have filed motion for the assessment of attorney fees and costs together with other sanctions against Mr. John A. Moffa for the filing and maintenance of Quartz Hill Mining, LLC and Superior Gold LLCs' Objections of Creditors' Claims.

June 30, 2014 Estate tax return has been accepted as filed by IRS.

July 01, 2014 Barry Mukamal, CPA and his new firm, KaspilaMukamal have been employed as financial advisors to the estate.

July 22, 2014 Trustee's counsel continues to attempt to sell trustee's right, title and interest in pursuing the assets, rights, mines, and companies of the substantively consolidated debtors extraterritorially (primarily in Latin America).  Potential purchaser is doing due diligence and has requested 90 days to do research re property.

August 16, 2014 William Thomas Advisors, LLC, through Matt Lambert, has executed a Letter of Intent to purchase remaining assets for $70,000.00 "As Is, Where Is" after 90 day due diligence period.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 11

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958 AJC Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

August 25, 2014 Estate tax returns have been prepared, executed and filed.

September 11, 2014 Agreed Order Sustaining In Part And Denying In Part Trustee's Third Omnibus Objection to Claim(s) entered. Agreed Order Sustaining In Part and Denying In Part Trustee's Third Omnibus Objection and Allowing General Unsecured Claim Nos. 370, 409, 457, 460, 554, 565 and 647; AND Striking Claim Nos. 352, 375, 415, 499, 577, 578, 626 and 648 entered.

September 24, 2014 Claims objection process is on-going.

October 06, 2014 Estate tax returns have been accepted as filed by IRS.

October 09, 2014 Amended Agreed Order Sustaining in Part and Denying in Part First Omnibus Objection to Claim No. 2.

October 21, 2014 Agreed Order Sustaining In Part And Denying In Part Trustee's Third Omnibus Objection, And Allowing General Unsecured Claim Nos. 131, 132, 140, 145, 263, 306, 423, 484, 527, 567, 575 And 595; And Striking Claim No. 307 (Re: # [371]) Notice of Withdrawal of Claims 542 and Amended 646 .

October 24, 2014 Trustee filed Trustee's Motion to Approve the Sale of Mining Properties Located in Central and South American Free and Clear of Liens, Claims, Encumbrances, and Interests, Including Interests of Anyone Laying Claim to the Estate's Rights and Interests in Such Properties, Pursuant to 11 U.S.C. s105 and s363(b) and (f).

October 24, 2014 Buyer backed out of purchase of remaining mines after performing due diligence.

October 27, 2014 Trustee filed Ex Parte Motion to Approve the Return of Sale Deposit.

November 03, 2014 Claims objection process is on-going.

November 19, 2014 Trustee filed Trustee's Certificate of Contested Matter on Omnibus Response (DE 405) to the Third Omnibus Objection (D.E. 371) to Claims Nos. 141, 455, 485, 487, 498, 500, 505, 535, 547, 548, 557, 558, 571, 572, 576, & 581.

November 25, 2014 Estate tax return has been accepted as filed by IRS.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 12

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-11958    AJC    Judge: A. JAY CRISTOL | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Date Filed (f) or Converted (c): | 02/04/09 (f) |
| 341(a) Meeting Date: | 10/16/09 |
| Claims Bar Date: | 01/14/10 |

November 25, 2014  Hearing on Trustee's Third Omnibus Objection to Certain Proofs of Claim is scheduled for December 15, 2014.  Agreed Order  was entered Sustaining in Part and Denying in Part Trustee's Third Omnibus Objection, and Allowing General Unsecured Claims to Claim Nos. 481 and 583 of Bella Krieger (DE 371).

November 26, 2014 Trustee filed Trustee's Fourth Omnibus Objection to Claims (DE 545], Trustee's Objection to Claim #635 of EPA [DE 543], Trustee's Objection to Claim #637 of Clearwater Mining [DE 544], and Trustee's Objection to Claim #645 of L. Raduenz [DE 545].

December 04, 2014 Hearings on trustee's numerous objections to claims have been set for December 15, 2014.

December 16, 2014 Trustee has submitted agreed order allowing the EPA's $583,116 claim in the reduced amount of $57,043.

December 31, 2014 Trustee to file Motion, as alternative to auction, to attempt to sell remaining assets, with a minimum bid of $10,000.00, by date certain; if bid is not obtained, trustee to obtain order allowing abandonment of remaining assets.

January 06, 2015 Trustee filed Trustee's Motion to Approve the Sale of the Mining Properties Located in Central and South America, free and cliear of liens or in the alternative, to abandon same.

January 14, 2015 The remaining legal work includes  the settlement with the EPA,  trustee's counsel is waiting on the response or lack of response on the refiled wage claimant objection, and the sale or abandonment of the balance of the assets, as well as reviewing the declarations received from the Garfinkle group.

January 15, 2015   Agreed Order entered Sustaining In Part, and Denying in Party, Trustee's Fourth Omnibus Objection, and Allowing General Unsecured Claims to Claim Nos. 651, 653, 654, 656, 658, 659, 660, 662, 664, 665, 666 and 667, and the Striking of Claim No. 661 as Duplicative of Claim No. 654 (D.E. 542) .

February 09, 2015  Settlement is pending with EPA.  The remaining property in the estate will be auctioned, and if not sold, abandoned.  Hearing is upcoming on an objection to claim.  Thereafter, trustee will begin closing process for case.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| | |
|---|---|
| Case No: | 09-11958    AJC    Judge: A. JAY CRISTOL |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Date Filed (f) or Converted (c): | 02/04/09 (f) |
| 341(a) Meeting Date: | 10/16/09 |
| Claims Bar Date: | 01/14/10 |

February 11, 2015 Certificate of No Response to Trustee's Motion to (A) Approve the Sale of Mining Properties Located in Central and South American Free and Clear of Liens, Claims, Encumbrances, and Interests, Including Interests of Anyone Laying Claim to the Estate's Rights and Interests in Such Properties, Pursuant to 11 U.S.C. 105 and 363(b) and (f), or in the Alternative, (B) to Abandon the Properties Pursuant to 11 U.S.C. 554(A) and Request for Entry of Order.  Deadline for bids is March 30, 2015.

February 18, 2015 Hearing held on final objection to claim; trustee's objection was sustained.  EPA settlement being finalized; sale/abandonment of remaining property being done.

February 26, 2015 Estate tax return being prepared.

March 03, 2015 Estate tax returns have been prepared, executed and filed.

March 23, 2015 The Trustee's Third Omnibus Objection, is granted in part, and denied in part as to Claim No. 636.  Claim No. 636 shall be allowed as a general unsecured claim.

March 24, 2015 Lavern L. Raduenz' Motion to Reconsider Order Sustaining the Trustee's Renewed Objection To, and Striking, Proof of Claim No. 645 of Lavern L. Raduenz was denied for lack of prosecution.

March 25, 2015 Trustee has submitted Agreed Order to Approve Settlement with EPA re claim 635.

March 31, 2015 Auction was held for remaining property; high bid was $10,300.00.

April 02, 2015 Order was entered  Granting Trustee's Motion to Compromise Settlement with Claim #635 of the U.S. Environmental Protection Agency.

April 08, 2015 Default has been entered against State of Colorado, Dept. of Natural Resources, et al.

April 09, 2015 Claims objections have been completed.  Awaiting Order from sale of remaining assets.  Awaiting final judgment in one more adversary proceeding.  Closing process of case is commencing.

April 21, 2015 Estate tax return has been accepted as filed.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958    AJC    Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

April 27, 2015 Clerk's Default entered against Left Hand Ditch Company.

May 01, 2015 Clerk's Default entered Against Norman R. Frank, Jamestown Development Co., LLC, Geralynn T. Grieve and Martin Werner.

May 05, 2015 Court's Order entered Granting Final Default Judgment Upon Second Amended Adversary Complaint for Declaratory Judgment To Determine The Validity, Extent and Priority of Any Liens, Claims, Encumbrances and Interests in the Bueno and Black Rose Mining Properties Located In Boulder County, Colorado, Including the Interests of Anyone Laying Claim to the Estate's Rights and Interests in Such Properties, Pursuant to 11 U.S.C. 363(p)(2) and Rule 7001(2), Fed.R.Bankr.P.

June 24, 2015 Legal work has been completed; final fee applications have been requested from all professionals.

July 01, 2015 Attorney for trustee has filed final fee application.

July 06, 2015 Final estate tax returns have been prepared, executed and filed.

July 06, 2015 Hearings on professional fee applications are set for August 12, 2015.

September 29, 2015 Trustee filed Trustee's Final Report. Awaiting approval.

October 27, 2015 IRS has accepted estate tax return as filed.

March 08, 2016 Trustee's Final Report to be amended to adjust for certain claimants.

May 27, 2016 Creditors filed Motion to Allow Late Filed Claims.

May 31, 2016 Trustee filed:   Trustee's Motion to Reconsider Disallowance of Certain Claims [ECF 658];  Trustee's Motion to Approve Modifications to the Trustee's Final Report and to Limit Service of the Modified Final Report [ECF 659]; Notice of Hearing on Trustee's Motion to Approve Modifications to the Trustee's Final Report and to Limit Service of the Modified Final Report [ECF 660]; and  Trustee's Objection to Claim [ECF 661].  Hearings on these Motions set for June

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     15

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-11958     AJC   Judge: A. JAY CRISTOL | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Date Filed (f) or Converted (c): | 02/04/09 (f) |
| | | 341(a) Meeting Date: | 10/16/09 |
| | | Claims Bar Date: | 01/14/10 |

22, 2016.

October 18, 2016 Trustee's Final Report was filed; awaiting fee order.

October 25, 2016  Fee Order entered; all funds disbursed; notice of final dividends to creditors.

December 31, 2016 TDR has not been submitted because some checks have not yet been cashed.

March 07, 2017 Waiting for all checks to clear to file Trustee's Final Account.

Initial Projected Date of Final Report (TFR): 12/31/13          Current Projected Date of Final Report (TFR): 09/30/15

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-11958  -AJC                                        Trustee Name:        MARCIA T. DUNN, TRUSTEE
Case Name:    MERENDON MINING (NEVADA), INC.          Bank Name:        UNION BANK
                                                                                    Account Number / CD #:    *******3284  General Account

Taxpayer ID No:    *******7969
For Period Ending:  03/15/17                                    Blanket Bond (per case limit):  $ 129,177,000.00
                                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/29/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 584,043.28 | | 584,043.28 |
| 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 71.81 | 583,971.47 |
| 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 718.07 | 583,253.40 |
| 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 741.75 | 582,511.65 |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 742.83 | 581,768.82 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 781.86 | 580,986.96 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 864.42 | 580,122.54 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 835.42 | 579,287.12 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 862.08 | 578,425.04 |
| 06/26/13 | 29 | THE BRODSKY LAW FIRM PL TRUST | Agreed Order Granting Joint Agreed Motion for Turnover of Property in the Adv. Case 09-02518-AJC, 6/13/13, ECF 225 | 1249-000 | 14,980.00 | | 593,405.04 |
| 06/27/13 | 29 | LAW OFFICES OF MICHAEL J. SCHNEIDER, PC | Agreed Order Granting Joint Agreed Motion for Turnover of Property in the Adv. Case 09-02518-AJC, 6/13/13, ECF 225 | 1249-000 | 9,980.00 | | 603,385.04 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 849.97 | 602,535.07 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 896.53 | 601,638.54 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 895.29 | 600,743.25 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 865.11 | 599,878.14 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 892.59 | 598,985.55 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 862.58 | 598,122.97 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 890.02 | 597,232.95 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 888.78 | 596,344.17 |
| 03/20/14 | 010001 | California Franchise Tax Board | Order Granting Trustee's Motion for AUTHORIZATION TO PAY ADMINISTRATIVE EXPENSE FOR TAXES DUE TO CALIFORNIA FRANCHISE TAX BOARD, 3/19/14, ECF 444 | 4800-000 | | 800.00 | 595,544.17 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 801.59 | 594,742.58 |

Page Subtotals        609,003.28        14,260.70

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

**Exhibit 9**

Case No:       09-11958  -AJC

Case Name:    MERENDON MINING (NEVADA), INC.

Taxpayer ID No:  *******7969

For Period Ending:  03/15/17

Trustee Name:       MARCIA T. DUNN, TRUSTEE

Bank Name:          UNION BANK

Account Number / CD #:   *******3284  General Account

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 885.89 | 593,856.69 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 855.20 | 593,001.49 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 882.44 | 592,119.05 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 852.69 | 591,266.36 |
| 08/22/14 | | William Thomas Advisors, LLC | BID DEPOSIT FOR PURCHASE OF<br>SOUTH AND CENTRAL AMERICAN MINING<br>ENTITIES | 1280-002 | 10,000.00 | | 601,266.36 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 879.78 | 600,386.58 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 883.78 | 599,502.80 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 863.31 | 598,639.49 |
| 11/24/14 | 010002 | WILLIAM THOMAS ADVISORS, LLC. | ORDER GRANTING TRUSTEE'S EX PARTE<br>MOTION FOR APPROVAL TO RETURN SALE<br>DEPOSIT, 10/28/14, ECF 519 | 1280-002 | -10,000.00 | | 588,639.49 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 890.83 | 587,748.66 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 860.80 | 586,887.86 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 877.16 | 586,010.70 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 872.04 | 585,138.66 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 786.53 | 584,352.13 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 869.43 | 583,482.70 |
| 05/14/15 | 30 | MILTON W SHLAPAK | ORDER APPROVING MILTON<br>SHLAPAK AS THE WINNING BIDDER AND<br>REQUIRING THE BUYER TO PAY THE<br>PURCHASE PRICE, 5/1/15, ECF 617; ORDER<br>APPROVING TRUSTEE'S MOTION TO APPROVE<br>THE SALE OF MINING PROPERTIES LOCATED<br>IN CENTRAL AND SOUTH AMERICA FREE AND<br>CLEAR OF LIENS, CLAIMS, ENCUMBRANCES,<br>AND INTEREST, INCLUDING INTERESTS IN<br>ANYONE LAYING CLAIM TO THE ESTATE'S | 1229-000 | 10,300.00 | | 593,782.70 |

Page Subtotals          10,300.00        11,259.88

Ver: 19.07a

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:            09-11958  -AJC
Case Name:     MERENDON MINING (NEVADA), INC.

Trustee Name:        MARCIA T. DUNN, TRUSTEE
Bank Name:           UNION BANK
Account Number / CD #:     *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):     $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RIGHTS AND INTERESTS IN SUCH PROPERTIES, 2/18/15, ECF 585 | | | | |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 840.34 | 592,942.36 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 876.37 | 592,065.99 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 852.61 | 591,213.38 |
| 08/13/15 | 010003 | GRAYROBINSON, P.A. 401 E. Las Olas Blvd., Suite 1000 Fort Lauderdale, FL 33301 | ORDER AWARDING SECOND INTERIM APPLICATION, 8/13/15, ECF 636 | 3210-000 | | 227,345.25 | 363,868.13 |
| 08/13/15 | 010004 | GRAYROBINSON, P.A. 401 E. Las Olas Blvd., Suite 1000 Fort Lauderdale, FL 33301 | ORDER AWARDING SECOND INTERIM APPLICATION, 8/13/15, ECF 636 | 3220-000 | | 6,287.46 | 357,580.67 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 879.78 | 356,700.89 |
| 08/27/15 | 010005 | Fisher Auction Co. Inc. 2112 East Atlantic Blvd. Pompano Beach, FL 33062 | ORDER AWARDING FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMMISSION COMPENSATION, 8/17/15, ECF 638 | 3610-000 | | 566.25 | 356,134.64 |
| 08/27/15 | 010006 | KapilaMukamal, LLP 1 SE 3rd Avenue Suite 2150 Miami, FL 33131 | ORDER AWARDING FIRST INTERIM APPLICATION FOR COMPENSATION, 8/17/15, ECF 639 | 3420-000 | | 340.94 | 355,793.70 |
| 08/27/15 | 010007 | KapilaMukamal, LLP 1 SE 3rd Avenue Suite 2150 Miami, FL 33131 | ORDER AWARDING FIRST INTERIM APPLICATION FOR COMPENSATION, 8/17/15, ECF 639 | 3410-000 | | 4,940.53 | 350,853.17 |
| 08/27/15 | 010008 | MARCUM, LLP 450 E. Las Olas BLvd, 9th Floor Ft. Lauderdale, FL 33301 | ORDER AWARDING SECOND INTERIM APPLICATION FOR COMPENSATION, 8/17/15, ECF 640 | 3420-000 | | 139.79 | 350,713.38 |
| 08/27/15 | 010009 | MARCUM, LLP 450 E. Las Olas BLvd, 9th Floor Ft. Lauderdale, FL 33301 | ORDER AWARDING SECOND INTERIM APPLICATION FOR COMPENSATION, 8/17/15, ECF 640 | 3410-000 | | 17,304.58 | 333,408.80 |

Page Subtotals          0.00          260,373.90

Ver: 19.07a

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/16 | | GRAY ROBINSON<br>ATTORNEYS AT LAW<br>GRAYROBINSON, P.A. | Return of Excess Fees Paid Pursuant<br>to Written Agreement<br>    Memo Amount:          610.75<br>Return of Excess Fees Paid Pursuant | <br><br>3210-000 | | -610.75 | 334,019.55 |
| 10/24/16 | 010010 | TRUSTEE MARCIA T. DUNN<br>555 N.E. 15 STREET, SUITE 934-A<br>MIAMI, FL 33132 | Order Awarding Fees, 10/24/16, DE<br>694 | 2100-000 | | 70,208.08 | 263,811.47 |
| 10/24/16 | 010011 | TRUSTEE MARCIA T. DUNN<br>555 N.E. 15 STREET, SUITE 934-A<br>MIAMI, FL 33132 | Order Awarding Fees, 10/24/16, DE<br>694 | 2200-000 | | 5,503.83 | 258,307.64 |
| 10/24/16 | 010012 | KapilaMukamal, LLP<br>1 SE 3rd Avenue<br>Ste 2150<br>Miami, FL 33131 | Order Awarding Fees, 10/24/16, DE<br>694 | 3410-000 | | 3,218.15 | 255,089.49 |
| 10/24/16 | 010013 | FISHER AUCTION CO. INC.<br>2112  East Atlantic Boulevard<br>Pompano Beach, FL 33062 | Order Awarding Fees, 10/24/16, DE<br>694 | 3610-000 | | 472.75 | 254,616.74 |
| 10/24/16 | 010014 | CLERK, U.S. COURT<br>301 North Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694 | 2700-000 | | 250.00 | 254,366.74 |
| 10/24/16 | 010015 | MARCUM, LLP<br>450 E. Las Olas BLvd, 9th Floor<br>Ft. Lauderdale, FL 33301 | Order Awarding Fees, 10/24/16, DE<br>694 | 3410-000 | | 19,993.17 | 234,373.57 |
| 10/24/16 | 010016 | CLERK, U.S. COURT<br>301 North Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694 | 2700-000 | | 250.00 | 234,123.57 |
| 10/24/16 | 010017 | Wegman, Judith<br>4806 168th Ave E<br>Bonney Lake, WA 98391 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 314.04 | 233,809.53 |
| 10/24/16 | 010018 | Gibney, Peter & Elaine | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 838.48 | 232,971.05 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 100,437.75 |

Ver: 19.07a

LFORM24

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 815 Wilson St. NE | 694 | | | | |
| | | Olympia, WA 98506 | | | | | |
| 10/24/16 | 010019 | Gibney, Peter & Elaine | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 91.28 | 232,879.77 |
| | | 815 Wilson St. NE | 694 | | | | |
| | | Olympia, WA 98506 | | | | | |
| 10/24/16 | 010020 | Sinasac, Daniel | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 100.83 | 232,778.94 |
| | | 12709 Splinter Line | 694 | | | | |
| | | Thamesvile, ON N0P 2K0 | | | | | |
| 10/24/16 | 010021 | Riddle, Dorothy | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,070.62 | 231,708.32 |
| | | 4005 91st Ave SE | 694 | | | | |
| | | Mercer Island WA 98040 | | | | | |
| 10/24/16 | 010022 | Nosshi, Emad | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,046.79 | 230,661.53 |
| | | 101 923 15th Ave SW | 694 | | | | |
| | | Calgary, AB T2R 0S2 | | | | | |
| 10/24/16 | 010023 | Walker, Peter - Equity | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 249.13 | 230,412.40 |
| | | 8237 21st Ave NE | 694 | | | | |
| | | Seattle, WA 98115 | 11/17/16 mailed returned check to new address: | | | | |
| | | | Walker, Peter | | | | |
| | | | 812 NE 100 Ave Apt. 101 | | | | |
| | | | Bellevue, WA 98004-4102 | | | | |
| | | | King County | | | | |
| 10/24/16 | 010024 | Nosshi, Emad | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 418.65 | 229,993.75 |
| | | 101, 923-15 Ave. SW | 694 | | | | |
| | | Calgary, AB T2R 0S2 | | | | | |
| 10/24/16 | 010025 | Sobry, Irvin | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,133.70 | 228,860.05 |
| | | 1502 1st Ave NW | 694 | | | | |
| | | Creston, BC V0B 1G6 | | | | | |
| 10/24/16 | 010026 | Coates, Denise (Bob Bobyk) | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 40.05 | 228,820.00 |
| | | PO Box 27027 | 694 | | | | |
| | | Red Deer, AB T4N 6X8 | | | | | |

Page Subtotals                0.00         4,151.05

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010027 | Goebel, Ralph<br>12 Kelwood Cres SW<br>Calgary, AB T3E 4A3 | Order Awarding Fees, 10/24/16, DE 694<br>11/17/16... mailed returned check to new address<br>Goebel, Ralph<br>Road Runner RV Park<br>4711 Boulder Hwy<br>Las Vegas, NV 89121 | 7100-000 | | 182.32 | 228,637.68 |
| 10/24/16 | 010028 | Chinook, D (DC Oilfield Hauling LTD)<br>Box 28 Site 2 RR1<br>Westerose, AB T0C-2V0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 427.10 | 228,210.58 |
| 10/24/16 | 010029 | Lerner, Melanie<br>PO Box 8473<br>Canmore, AB T1W 2V2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,082.22 | 227,128.36 |
| 10/24/16 | 010030 | Kondas, Terence<br>5916 56th St<br>Olds, AB T4H 1K4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 216.40 | 226,911.96 |
| 10/24/16 | 010031 | Sinasac, Frank<br>c/o Steve Sinasac 580 Binbrook Rd<br>ON L0R 1C0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 370.30 | 226,541.66 |
| 10/24/16 | 010032 | Kellington, Gary<br>675 Aquarius Rd<br>Victoria, BC V9C 4G6<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 711.82 | 225,829.84 |
| 10/24/16 | 010033 | Micules, James<br>19 Aspen Dr<br>Grimsby, Ontario Canada<br>L3M 5L8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 83.70 | 225,746.14 |
| 10/24/16 | 010034 | D'Estimauville, Michel<br>325 Eastside Rd<br>Okanagan Falls, BC | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,047.00 | 224,699.14 |

|  | Page Subtotals | 0.00 | 4,120.86 |
|---|---|---|---|

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 72)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958  -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | V0H 1R5 Canada | | | | | |
| 10/24/16 | 010035 | Zbigniew, Kycia 44 Everglade Circle SW Calgary, AB T2Y 4M7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 341.11 | 224,358.03 |
| 10/24/16 | 010036 | Blanchard, Dennis 127 Bernard Mews NW Calgary, AB T3K 2E5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 769.37 | 223,588.66 |
| 10/24/16 | 010037 | Nerbovig, Anna - Equity 4701 SW Admiral Way # 145 Seattle, WA 98116 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 824.56 | 222,764.10 |
| 10/24/16 | 010038 | Nerbovig, Anna M 4701 SW Admiral Way # 145 Seattle, WA 98116 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 222,554.74 |
| 10/24/16 | 010039 | Kilduff, Ann 3395 Mendez Place Victoria, BC V9C 3E2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 138.18 | 222,416.56 |
| 10/24/16 | 010040 | Edwards, Paul & Nancy 9 Elm St Fenelon, Falls ON K0M 1N0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 795.44 | 221,621.12 |
| 10/24/16 | 010041 | Beachy, Reuben & Rose 1055 FOX Creek Dr Sarasota, FL 34245 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 5,536.48 | 216,084.64 |
| 10/24/16 | 010042 | Bavis, Gorden 3932 Gordon Head Rd Victoria, BC V8P 4X3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 314.39 | 215,770.25 |
| 10/24/16 | 010043 | Rasmussen, Wesley 1503 126th Ave E Edgewood, WA 98372-1637 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 670.05 | 215,100.20 |
| 10/24/16 | 010044 | Godbout, Mark | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 628.08 | 214,472.12 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 10,227.02 |

Ver: 19.07a

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 53455 Range Rd 215 | 694 | | | | |
| | | Androssan, AB T8E 2B7 | | | | | |
| 10/24/16 | 010045 | Jackson Donald and Jackson, Geraldine, Jointly | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 183.78 | 214,288.34 |
| | | 207 Highland Ave | | | | | |
| | | Fort Erie ON L2A 2X8 | | | | | |
| 10/24/16 | 010046 | Vanderkooy, Anthony | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 104.68 | 214,183.66 |
| | | 2390 Guyatt Rd E | | | | | |
| | | Binbrook, ON L0R 1C0 | | | | | |
| 10/24/16 | 010047 | Wenzel, Dr.Lydell | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,697.78 | 212,485.88 |
| | | 46 Taylor Cres SE | | | | | |
| | | Medicine Hat, AB T1B 3X6 | | | | | |
| 10/24/16 | 010048 | Bouman, Doreen | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 251.23 | 212,234.65 |
| | | RR#1 | | | | | |
| | | Belfast, PE C0A 1A0 | 11/30/16 Mailed returned check to 181 MacPhail Park Road, RR2 Vernon Bridge, PE C0A 2E0 | | | | |
| 10/24/16 | 010049 | Larry Coupal | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 183.71 | 212,050.94 |
| | | c/o Patti W. Halloran, Esq. | | | | | |
| | | Gibbons, Neuman et al. | | | | | |
| | | 3321 Henderson Blvd. | | | | | |
| | | Tampa FL 33609 | | | | | |
| 10/24/16 | 010050 | Yang, Meixia | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 418.72 | 211,632.22 |
| | | 11887 98 Ave | | | | | |
| | | Surrey, BC V3V 8B3 | | | | | |
| 10/24/16 | 010051 | Melanie Sears | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 443.14 | 211,189.08 |
| | | 6000 17 Ave SW #23 | | | | | |
| | | Seattle WA 98106 | | | | | |
| 10/24/16 | 010052 | Falkiner, John L | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 186.01 | 211,003.07 |
| | | PO Box 1060 | | | | | |
| | | Nakusp, BC V0G 1R0 | | | | | |

| | | | | Page Subtotals | 0.00 | 3,469.05 | |

Ver: 19.07a

**FORM 2**

Page:  9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958  -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/24/16 | 010053 | Ted & Lillian Hrank Living Trust<br>12501 Greenwood Ave N #C-205<br>Seattle, WA 98133 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-003 | | 433.34 | 210,569.73 |
| | 10/24/16 | 010054 | Craig, Evan<br>5866 Delaware St<br>Niagara Falls, ON L2G 2E3 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 255.05 | 210,314.68 |
| | 10/24/16 | 010055 | Beachy, Matthew<br>2068 Gorden Rd<br>Dover, OH 44622-7741 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 795.56 | 209,519.12 |
| * | 10/24/16 | 010056 | Robin & David Cohn<br>6805 162nd Pl SW<br>Edmonds, WA 98026 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 837.43 | 208,681.69 |
| | 10/24/16 | 010057 | Siegrist, Howard<br>583 Margaret St<br>Victoria, BC V8Z 6C9 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 187.97 | 208,493.72 |
| | 10/24/16 | 010058 | Rusich, Franco<br>8203 135A Ave<br>Edmonton, AB T5E 1R4 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 855.27 | 207,638.45 |
| | 10/24/16 | 010059 | Stoski, Jonathan<br>#103 726 Lampson St<br>Victoria, BC V9A 6A6 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 317.68 | 207,320.77 |
| | 10/24/16 | 010060 | Zhou, Shuxia (Canje Int Inc)<br># 101 923 15th Ave SW<br>Calgary, AB T2R 0S2 | Order Awarding Fees, 10/24/16, DE<br>694<br>11/17/16... mailed returned check to new address:<br>Zhou, Shuxia<br>11200 Palfrey Drive E<br>Coldstream, BC V1B 2B1 | 7100-000 | | 627.99 | 206,692.78 |
| | 10/24/16 | 010061 | McKee, JoAnne<br>#7-1401 Price Rd<br>Parksville, BC V9P 2W1 | Order Awarding Fees, 10/24/16, DE<br>694<br>12/28/16 Mailed returned check to current address: | 7100-000 | | 139.22 | 206,553.56 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,449.51 |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | 833 Poplar Way<br>Qualicum Beach, BC Canada V9K 1X8 | | | | |
| | 10/24/16 | 010062 | Button, Edmund<br>503-21 Erie St.<br>Victoria, BC V8V 5A8 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 339.72 | 206,213.84 |
| | 10/24/16 | 010063 | L'Hirondelle, David<br>99 Warwick Rd.<br>Edmonton, AB T5X 4P7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 177.91 | 206,035.93 |
| | 10/24/16 | 010064 | Zhou, Susie<br>#101, 923 15th Ave SW<br>Calgary, AB T2R 0S2 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.36 | 205,826.57 |
| * | 10/24/16 | 010065 | Macala, Joseph A<br>PO Box 278<br>Sicamouse, BC V0E 2V0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 92.12 | 205,734.45 |
| | 10/24/16 | 010066 | Jordan, Gail<br>PO Box 1673<br>Placerville, CA 95667 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 324.41 | 205,410.04 |
| | 10/24/16 | 010067 | Frederick, Sharon<br>Box 1481<br>Cochrane, AB T4C 1B4 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 447.69 | 204,962.35 |
| | 10/24/16 | 010068 | Storm, Walter<br>2730 16A St SE<br>Calgary, AB T2G 3T2 | Order Awarding Fees, 10/24/16, DE<br>694<br>11/23/16 Mailed check to new address:<br>Storm, Walter<br>7 Signal Hill Lane SW<br>Calgary, AB T3H 3N8 | 7100-000 | | 178.01 | 204,784.34 |
| | 10/24/16 | 010069 | Hall, Marne<br>101 8707 107th St<br>Edmonton, AB T6E 5J5 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 183.78 | 204,600.56 |
| | 10/24/16 | 010070 | Storm, Walter | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.36 | 204,391.20 |

Page Subtotals          0.00          2,162.36

Ver: 19.07a

**FORM 2**

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958  -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

Trustee Name:  MARCIA T. DUNN, TRUSTEE
Bank Name:  UNION BANK
Account Number / CD #:  *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2730 16A St SE<br>Calgary, AB T2G 3T2 | 694<br>11/23/16 Mailed check to new address:<br>Storm, Walter<br>7 Signal Hill Lane SW<br>Calgary, AB T3H 3N8 | | | | |
| 10/24/16 | 010071 | Hoyme, Nolan<br>#403<br>4615-50 Street<br>Camrose, Alberta<br>Canada T4V 4P5 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 367.69 | 204,023.51 |
| 10/24/16 | 010072 | Yaremico, Marshall<br>10803 57th Ave NW<br>Edmonton, AB T6H 0Y8 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 95.06 | 203,928.45 |
| 10/24/16 | 010073 | Zhou, Hong<br>15520 133St<br>Edmonton, AB T6V 1B7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 179.98 | 203,748.47 |
| * 10/24/16 | 010074 | Osband, Joanne<br>4527 31st Ave NE<br>Olympia, WA 98516 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 251.23 | 203,497.24 |
| 10/24/16 | 010075 | Lapp, Keith<br>12265 57th Ave<br>Surrey, BC V3X 3H7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 194.79 | 203,302.45 |
| 10/24/16 | 010076 | Wnuk, Jerry/Sandra Taylor<br>Box 972<br>Camrose, AB T4V 4E7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 314.04 | 202,988.41 |
| 10/24/16 | 010077 | Chamitoff, Deborah<br>Suite 205 110-174 Wilson St<br>Victoria, BC V9A 7N7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 1,674.81 | 201,313.60 |
| 10/24/16 | 010078 | Macdonald, Joanne<br>RR#1 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 230.21 | 201,083.39 |

Page Subtotals          0.00          3,307.81

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958  -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Wetaskiwin, AB T9A 1W8 | | | | | |
| 10/24/16 | 010079 | Vandebeld, Ron<br>1379 Killaly St. E<br>Port Colborne, Ont. L3K 5V3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 732.75 | 200,350.64 |
| 10/24/16 | 010080 | Barraza, Liando<br>145 Saddlefield Place NE<br>Calgary, AB T3J 4Z3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 179.60 | 200,171.04 |
| 10/24/16 | 010081 | Wong, Norman<br>73 Hawktree Circle NW<br>Calgary, AB T3G 3M1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 675.96 | 199,495.08 |
| 10/24/16 | 010082 | Guillemaud, Darcy<br>RR #1<br>Van Anda, BC V0N 3K0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 642.61 | 198,852.47 |
| 10/24/16 | 010083 | Ferschweiler, Brenda<br>154 Country Club Lane<br>Cal, AB T3R 1G2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 366.28 | 198,486.19 |
| 10/24/16 | 010084 | Rusich, Helen<br>#118 4404 122nd St<br>Edmonton, AB T6J 4A9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 675.90 | 197,810.29 |
| 10/24/16 | 010085 | Scarborough, Eddie Sr.<br>5710-1 St. NW<br>Washington, DC 20011 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 837.43 | 196,972.86 |
| 10/24/16 | 010086 | Edwards, Vera<br>P.O. Box 1134<br>Caroline, Alberta<br>Tom OMO Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 473.78 | 196,499.08 |
| 10/24/16 | 010087 | Conlon, Cecil<br>361 Burton Rd<br>Edmonton, AB T6R 2J5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 314.04 | 196,185.04 |
| 10/24/16 | 010088 | Bendfeld, Keith & Rhonda | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.63 | 195,975.41 |

| | Page Subtotals | 0.00 | 5,107.98 |
|---|---|---|---|

Ver: 19.07a

**FORM 2**

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-11958  -AJC
Case Name:    MERENDON MINING (NEVADA), INC.

Trustee Name:          MARCIA T. DUNN, TRUSTEE
Bank Name:             UNION BANK
Account Number / CD #:    *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):     $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Box 384 | 694 | | | | |
| | | Daysland, AB T0B 1A0 | | | | | |
| 10/24/16 | 010089 | Robinson, Megan | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 413.94 | 195,561.47 |
| | | 6782 Barbara Dr | | | | | |
| | | Victoria, BC V8Z 5X4 | | | | | |
| 10/24/16 | 010090 | Shafer, Irene & Wayne | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 414.05 | 195,147.42 |
| | | Box 652 | | | | | |
| | | Blairmore, AB T0K 0E0 | | | | | |
| 10/24/16 | 010091 | Prosick, Tony | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 133.05 | 195,014.37 |
| | | 10-360 Island Shore Blvd. | | | | | |
| | | Winnipeg, Manitoba Canada R3X 2E2 | | | | | |
| 10/24/16 | 010092 | Nerdahl, Brian | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 100.49 | 194,913.88 |
| | | 82 Snyder Ave N | | | | | |
| | | Elmira, ON N3B 3H2 | | | | | |
| 10/24/16 | 010093 | Macmillan, Freda | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 374.69 | 194,539.19 |
| | | PO Box 505 | | | | | |
| | | Osoyoos, BC V0H 1V0 | | | | | |
| 10/24/16 | 010094 | Garfinkle, Elisa (Jerry Rossenthal Port | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 334.91 | 194,204.28 |
| | | 3 Hickory | | | | | |
| | | Dollard Des Ormeaux, QC H9G 3B7 | | | | | |
| 10/24/16 | 010095 | Barre-Hayes, Carolyn | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 359.22 | 193,845.06 |
| | | 6016 Millwoods Rd South | | | | | |
| | | Edmonton, AB T6L 1N5 | | | | | |
| 10/24/16 | 010096 | Houle, Colette | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 494.00 | 193,351.06 |
| | | 1237 Okanagan Place | | | | | |
| | | Hanaimo, BC Canada | | | | | |
| | | V9T 525 | | | | | |
| 10/24/16 | 010097 | Griffioen, Jacques | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 235.95 | 193,115.11 |
| | | RR# 21983 Powerline Rd | | | | | |
| | | Lynden, ON L0R 1T0 | | | | | |

Page Subtotals          0.00          2,860.30

Ver: 19.07a

**FORM 2**

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010098 | Cook, Judy<br>Box 58, Site 4 RR2<br>Stony Plain, AB T7Z 1X2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 180.80 | 192,934.31 |
| | 10/24/16 | 010099 | Reimer, Jerry (316628 Alberta Inc)<br>Box 130<br>Medicine Hat, AB T1A 7E8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 704.35 | 192,229.96 |
| | 10/24/16 | 010100 | Peter and Betty Anne Boot<br>111-115 Cherryhill Blvd.<br>London, ON N6H 2L8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 494.02 | 191,735.94 |
| | 10/24/16 | 010101 | Visser, Terry & Catherine<br>4789 Wellington RD 32 RR# 6<br>Guelph, ON N1H 6J3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 334.91 | 191,401.03 |
| | 10/24/16 | 010102 | Griffioen, Jack<br>RR#2, 1983 Powerline Rd<br>Lynden, ON L0R 1T0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 331.62 | 191,069.41 |
| | 10/24/16 | 010103 | Kobbeltvedt, Rudy<br>35493 Doneagle Place<br>Abbotsford, BC V3G 2X6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 189.89 | 190,879.52 |
| | 10/24/16 | 010104 | Gallant, Carol<br>108 Sunterra Heights<br>Cochrane, AB T4C 1W7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 272.11 | 190,607.41 |
| | 10/24/16 | 010105 | Lakhani, Imtiaz<br>555 St. Mary Ave, Apt 522<br>Winnipeg, MB R3C 3X4<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 272.12 | 190,335.29 |
| * | 10/24/16 | 010106 | Virginia A. Burdette, Chapter 7 Trustee<br>for the Estate of Lawrence Kramer<br>600 Stewart Street, Suite 620<br>Seattle, WA 98101 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 1,708.37 | 188,626.92 |
| * | 10/24/16 | 010107 | Virginia A. Burdette, Chapter 7 Trustee | Order Awarding Fees, 10/24/16, DE | 7100-004 | | 255.42 | 188,371.50 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,743.61 |

Ver: 19.07a

**FORM 2**

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-11958  -AJC                                                         Trustee Name:        MARCIA T. DUNN, TRUSTEE
Case Name:      MERENDON MINING (NEVADA), INC.                         Bank Name:           UNION BANK
                                                                                                     Account Number / CD #:     *******3284  General Account

Taxpayer ID No:   *******7969
For Period Ending:  03/15/17                                                          Blanket Bond (per case limit):    $ 129,177,000.00
                                                                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | for the Estate of Lawrence Kramer 600 Stewart Street, Suite 620 Seattle, WA 98101 | 694 | | | | |
| 10/24/16 | 010108 | Drew, Kathryn 426 Crescent Rd Qualicum Beach, BC V9K 1J5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 343.30 | 188,028.20 |
| 10/24/16 | 010109 | Little, Gordon & Diana 28 Hampshire Grove NW Calgary, AB T3A 4Y6 Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 749.32 | 187,278.88 |
| 10/24/16 | 010110 | Summers, Robert 6786 Burr Drive Sooke, BC V92061 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,112.88 | 186,166.00 |
| 10/24/16 | 010111 | Olsen, Elizabeth Ann 6321 Seaview Ave NW # 16 Seattle, WA 98107 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 185,956.64 |
| 10/24/16 | 010112 | Crawford, Loren 209 Hannah St Ottawa, ON K1L 7M6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 186.92 | 185,769.72 |
| 10/24/16 | 010113 | Boyer, Lindsey 4931 Megan Lane Charlotte, NC 28226 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 841.62 | 184,928.10 |
| * 10/24/16 | 010114 | Eileen McCabe 9 Sammy's Beach Road East Hampton, NY 11937 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 1,445.04 | 183,483.06 |
| 10/24/16 | 010115 | Michael and Maureen Bondor P.O. Box 1717 Issaquah, WA 98027-0069 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 480.45 | 183,002.61 |
| 10/24/16 | 010116 | Spyrou, Maria 6204 14 Hemlock Cres SW | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 187.09 | 182,815.52 |

Page Subtotals                    0.00              5,555.98

Ver: 19.07a

**FORM 2**

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958  -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010117 | Calgary, AB T3C 2Z1<br>Otto, Jane<br>3209 Lafayette St<br>The Villages, FL 32163 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,151.47 | 181,664.05 |
| | 10/24/16 | 010118 | Pham, Dung<br>17 Ridgeland Rd<br>Shrewsbury, MA 01545 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 293.10 | 181,370.95 |
| | 10/24/16 | 010119 | Deas, Donald N<br>904 9th St. SE<br>Slave Lake, AB T0G 2A | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 191.72 | 181,179.23 |
| * | 10/24/16 | 010120 | Renyard, Peter<br>712 Westland Close<br>Quesnel, BC V2J 4R6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 223.64 | 180,955.59 |
| * | 10/24/16 | 010121 | Seminutin, Tammy<br>203-2808 - 48th Ave.<br>Vernon, BC V1T 3R4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 209.36 | 180,746.23 |
| | 10/24/16 | 010122 | Ukaegbu, Godwin<br>6812 Ironbridge Lane<br>Laurel MD 20707 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,256.15 | 179,490.08 |
| | 10/24/16 | 010123 | Anderson, Ronald<br>1241 N Curtis<br>Wichta, KS 67212-2711 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 376.85 | 179,113.23 |
| | 10/24/16 | 010124 | Peck, Stephen<br>1799 Indian Rd RR#2<br>Pembroke, ON K8A 6W3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 185.03 | 178,928.20 |
| | 10/24/16 | 010125 | Churchhill, Leanne<br>Suite 230-101-1865 Dilworth Dr<br>Kelowna, BC V1Y 9T1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 178,718.84 |
| | 10/24/16 | 010126 | German, Frank<br>3715 Mathews Rd | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 272.17 | 178,446.67 |

Page Subtotals          0.00          4,368.85

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |
| Taxpayer ID No: | *******7969 | |
| For Period Ending: | 03/15/17 | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kelowna, BC V1W 4C6 | | | | | |
| 10/24/16 | 010127 | Jantz, Arnold<br>83 Selkirk St<br>Petawawa, ON K8H 1P3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 730.24 | 177,716.43 |
| 10/24/16 | 010128 | Lemon, Chris<br>3776 Royston Rd<br>Courtenay, BC V9N 9R4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 306.68 | 177,409.75 |
| 10/24/16 | 010129 | Lemon, Gina<br>3776 Royston Rd<br>Courtenay, BC V9N 9R4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 306.68 | 177,103.07 |
| 10/24/16 | 010130 | Greiner, Deborah<br>1478 Welbourn Dr<br>Edmonton, AB T6M 2M1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,728.53 | 174,374.54 |
| 10/24/16 | 010131 | Riera, Cindy<br>354 Dorset Rd<br>Qualicum, BC V9K 1H5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 181.72 | 174,192.82 |
| 10/24/16 | 010132 | Star, Gail<br>41-1224 Balmoral Road<br>Victoria, BC V8T 1B3<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 219.68 | 173,973.14 |
| 10/24/16 | 010133 | Rodriguez, Richard<br>12190 Mieras Rd<br>Yakima, WA 98901 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,040.03 | 171,933.11 |
| 10/24/16 | 010134 | Warken, Larry<br>4 Sierra Place SW<br>Medicine Hat, AB T1B 4X7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 530.04 | 171,403.07 |
| 10/24/16 | 010135 | Abel, Dawn<br>PO Box 102<br>Groundbirch, BC V0C 1T0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 646.50 | 170,756.57 |
| 10/24/16 | 010136 | Kent, Donna | Order Awarding Fees, 10/24/16, DE | | | 178.48 | 170,578.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,868.58 |

Ver: 19.07a

**FORM 2**

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Box 74 | 694 | | | | |
| | | Marsden, SK S0M 1P0 | | | | | |
| 10/24/16 | 010137 | Wright, Hal | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 249.24 | 170,328.85 |
| | | Box 74 | 694 | | | | |
| | | Marsden, SK S0M 1P0 | | | | | |
| 10/24/16 | 010138 | LeGood, Carol | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 441.44 | 169,887.41 |
| | | 999 Meadowview Pl | 694 | | | | |
| | | Victoria, B.C. Canada V8Z 7E2 | | | | | |
| 10/24/16 | 010139 | Robertson, Kenneth | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 541.68 | 169,345.73 |
| | | 698 Alberni Ave. | 694 | | | | |
| | | Kamloops, BC V2B 1T1 | | | | | |
| 10/24/16 | 010140 | Garnett, Robert Roy | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 193.31 | 169,152.42 |
| | | 4323 Lysons Cres | 694 | | | | |
| | | Kelowna, BC V1W 4V8 | | | | | |
| 10/24/16 | 010141 | Garnett, Heidi B | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 193.31 | 168,959.11 |
| | | 4323 Lysons Cres | 694 | | | | |
| | | Kelowna, BC V1W 4V8 | | | | | |
| 10/24/16 | 010142 | Fluit, Ivan & Karen | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 91.46 | 168,867.65 |
| | | 3380 Davey Crt | 694 | | | | |
| | | Vineland, ON L0R 2C0 | | | | | |
| 10/24/16 | 010143 | Karabegovic, Philip | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,680.39 | 167,187.26 |
| | | 13 Amanda St. | 694 | | | | |
| | | Orangeville, ON L9W 2J9 | | | | | |
| 10/24/16 | 010144 | Griffioen, Johanna | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 261.56 | 166,925.70 |
| | | RR#2, 1983 Powerline Rd | 694 | | | | |
| | | Lynden, ON L0R 1T0 | | | | | |
| 10/24/16 | 010145 | Geraldine M. McAuley | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 780.22 | 166,145.48 |
| | | 9 Grotto Close | 694 | | | | |
| | | Canmore, Alberta, Canada | | | | | |
| | | T1W 1K4 | | | | | |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 0.00 | 4,432.61 |

Ver: 19.07a

LFORM24

**FORM 2**

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/24/16 | 010146 | Eliseuson, Terrill<br>314 N. 134th St., Apt.101<br>Seattle, WA 98133<br><br>creditor cell: 206-276-1873<br><br>Trustee to reissue to current address:<br>7209 West Abraham Lane<br>Glendale, AZ 85308 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 1,077.38 | 165,068.10 |
| | 10/24/16 | 010147 | Guidi, Wendy<br>529 Discovery Ridge Blvd. SW<br>Calgary, AB T3H 5X1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 164,858.74 |
| | 10/24/16 | 010148 | Guidi, Lorenzo<br>529 Discovery Ridge Blvd. SW<br>Calgary, AB T3H 5X6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.30 | 164,649.44 |
| | 10/24/16 | 010149 | Melanie Berg<br>1250 Bothe Rd<br>Kelowna, BC V1W 3N3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 422.83 | 164,226.61 |
| * | 10/24/16 | 010150 | Karow, Amy P<br>2325 Crestview Road<br>Kelowna, BC V1Z 1Y9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 293.06 | 163,933.55 |
| * | 10/24/16 | 010151 | Liddle, Roger<br>411 Osprey Cres<br>Callander, ON P0H 1H0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 481.17 | 163,452.38 |
| | 10/24/16 | 010152 | Cinqmars, Shirley<br>34-33123 George Ferguson Way<br>Abbotsford, BC V2S 2L6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 264.16 | 163,188.22 |
| | 10/24/16 | 010153 | Shanks, John<br>12 Village Dr<br>Brandon, Manitoba, Canada R7C OAI | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 146.50 | 163,041.72 |
| | 10/24/16 | 010154 | Miller Muriel J<br>720 Fleming Dr | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 83.70 | 162,958.02 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,187.46 |

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 85)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

**Exhibit 9**

| | | | |
|---|---|---|---|
| Case No: | 09-11958  -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kamloops, BC V1S 1B3 | | | | | |
| 10/24/16 | 010155 | Armstrong, Ken<br>229 52307 RR#213<br>Sherwood Park, AB T8G1C1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,001.42 | 160,956.60 |
| 10/24/16 | 010156 | Braun, Susan<br># 326 52465 RR 213<br>Androssan, AB T8G 2E7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 367.34 | 160,589.26 |
| 10/24/16 | 010157 | Braun, Susan<br># 326 52465 RR 213<br>Androssan, AB T8G 2E7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 235.93 | 160,353.33 |
| 10/24/16 | 010158 | Braun, Susan<br># 326 52465 RR 213<br>Androssan, AB T8G 2E7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 117.97 | 160,235.36 |
| 10/24/16 | 010159 | Hinsperger, Deborah<br>PO Box 490<br>Oliver BC V0H 1T0<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 215.56 | 160,019.80 |
| 10/24/16 | 010160 | Briscoe, Martha / DeCuir, Varena<br>4130 Locust Ave<br>Long Beach, CA 90807 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 837.43 | 159,182.37 |
| 10/24/16 | 010161 | Briscoe, Martha<br>4130 Locust Ave<br>Long Beach, CA 90807 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 83.74 | 159,098.63 |
| 10/24/16 | 010162 | Mallano, Patricia<br>32317 Searaven Dr<br>Rancho Palos Verdes, CA 90275 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 711.82 | 158,386.81 |
| 10/24/16 | 010163 | Hoecherl, Lelia E<br>Box 161<br>New Sarepta, AB T0B 3M0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 184.70 | 158,202.11 |
| 10/24/16 | 010164 | Skinner, Erina | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 209.30 | 157,992.81 |

|  | | | Page Subtotals | | 0.00 | 4,965.21 | |

Ver: 19.07a

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 809 Essa Rd<br>Barrie, On<br>Canada L4N 9G5 | 694 | | | | |
| 10/24/16 | 010165 | Steeves, Trevor & Vanessa<br>166 Bird Cres.<br>Fort McMurry, AB T9H 4T3 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.36 | 157,783.45 |
| * 10/24/16 | 010166 | Beeks, Jenny<br>478 32nd Ave<br>LaSalle, QC H8P 2X2 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 402.51 | 157,380.94 |
| 10/24/16 | 010167 | Bailey, Karen<br>150 Chapalina Square SE<br>Calgary, Alberta<br>Canada T2X OL7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 670.11 | 156,710.83 |
| 10/24/16 | 010168 | Garnett, Natasha B.L<br>510 George St PO Box 399<br>Enderby, BC V0E 1V0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 193.31 | 156,517.52 |
| 10/24/16 | 010169 | Viske, Harvey (263965 Alberta Ltd)<br>c/o Harvey Vikse RR# 1<br>Donalda, AB T0B 1H0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 232.81 | 156,284.71 |
| 10/24/16 | 010170 | Gendre, Marcel<br># 12 Sunrise Bay SW<br>Medicine Hat, AB T1B 4S1 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 35.59 | 156,249.12 |
| 10/24/16 | 010171 | Tinker, Sybil<br>12 Cypress Point<br>Grand Bend, ONT, Canada N0M IT0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 443.08 | 155,806.04 |
| 10/24/16 | 010172 | Ramstad, Sharon<br>RR# 1<br>Bon Accord, AB T0A 0KO | Order Awarding Fees, 10/24/16, DE<br>694<br>11/30/16 Mailed returned check to 57021 Rge Rd<br>241, Sturgeon County, AB T0A 0K1 | 7100-000 | | 342.36 | 155,463.68 |
| 10/24/16 | 010173 | Tuer, Nancy | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 143.96 | 155,319.72 |

| | Page Subtotals | 0.00 | 2,673.09 |
|---|---|---|---|

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 213 Hidden Hills PL NW | 694 | | | | |
| | | Calgary, AB T3A 6E3 | | | | | |
| 10/24/16 | 010174 | Holroyd, George | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 313.98 | 155,005.74 |
| | | 18 Elkton Way S.W. | | | | | |
| | | Calgary, AL T3H 4Y8 | | | | | |
| 10/24/16 | 010175 | Gamble, Dave | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 71.74 | 154,934.00 |
| | | 77794 Orchard Line Rd. | | | | | |
| | | Bayfield, ON N0M 1G0 | | | | | |
| 10/24/16 | 010176 | Morris, Rob | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 591.25 | 154,342.75 |
| | | 411 3277 Quadra St | | | | | |
| | | Victoria, BC V8X 4W9 | | | | | |
| 10/24/16 | 010177 | Zhao, Naiwen | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.32 | 154,133.43 |
| | | 339 Hampstead Way NW | | | | | |
| | | Calgary, AB T3A 6E6 | | | | | |
| 10/24/16 | 010178 | Plamondon, Norman H J | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 283.37 | 153,850.06 |
| | | 102 McPherson Dr | | | | | |
| | | Hinton, AB T7V 1J8 | | | | | |
| 10/24/16 | 010179 | Kienitz, Mike | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 198.45 | 153,651.61 |
| | | 7916 3rd Ave | | | | | |
| | | Edmonton, AB T6X 1K6 | | | | | |
| 10/24/16 | 010180 | Kienitz, Bert | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 958.29 | 152,693.32 |
| | | Box 747 | | | | | |
| | | Millet, AB T0C 1Z0 | | | | | |
| 10/24/16 | 010181 | Cartier, Judie San | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,182.66 | 151,510.66 |
| | | 56 Larkmead Cres. | | | | | |
| | | Markham, ON | | | | | |
| | | L6C 3E1 Canada | | | | | |
| 10/24/16 | 010182 | Hollander, Lynne | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 293.10 | 151,217.56 |
| | | 3400 So Ironwood Dr., Lot 168 | | | | | |
| | | Apache Junction,, AZ 85220-7135 | | | | | |

| | | | | Page Subtotals | 0.00 | 4,102.16 | |

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

**FORM 2**

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010183 | Stang, Benno (825855 Alberta Ltd) 282 Burton Rd Edmonton, AB T6R 1P5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 377.21 | 150,840.35 |
| 10/24/16 | 010184 | Hebrant, Georges 11399 Michael Place Redmond, WA 98052 | Order Awarding Fees, 10/24/16, DE 694  11/17/16 mailed returned check to new address: Hebrant, Georges 11399 Michael Pl Burlington, WA 98233-8407 | 7100-000 | | 837.43 | 150,002.92 |
| 10/24/16 | 010185 | Delrue, Albert & Chantal 916-1047 Canadian Shield Avenue Kanata, ON K2K 0H4, Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 565.21 | 149,437.71 |
| 10/24/16 | 010186 | Raymond Gretzinger 102 54324 Bellerose Dr. Sturgeon County, AB T8TOC5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 183.06 | 149,254.65 |
| 10/24/16 | 010187 | Laramee, Larry 33 Oatway St Spruce Grove, AB T7X 2E3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 36.49 | 149,218.16 |
| 10/24/16 | 010188 | Naiwen Zhao 339 Hampstead Way NW Calgary, AB T3A 6E6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 184.19 | 149,033.97 |
| 10/24/16 | 010189 | Mitchell, Ryan 110 West Beaver Creek Rd Unit 6 Richmond Hill, ON L4B 1J9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.30 | 148,824.67 |
| 10/24/16 | 010190 | Schwamm, Jonathan & Anne Marie PO Box 547 Fairfield, IA 52556 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 901.67 | 147,923.00 |
| 10/24/16 | 010191 | Hembling, Barbara 3476 Overlander Dr Kamloops, BC V2B 6X5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 213.42 | 147,709.58 |

| | | | Page Subtotals | | 0.00 | 3,507.98 | |
|---|---|---|---|---|---|---|---|

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010192 | Robyn Lisa Cabral<br>160 Keonekai Rd #9-202<br>Kihoj Hi 96753 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 325.60 | 147,383.98 |
| 10/24/16 | 010193 | Hartmut Karl-Paul Blelous<br>160 Keonekai Rd #9-202<br>Kihei HI 96753 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 315.16 | 147,068.82 |
| 10/24/16 | 010194 | Komm, Shari<br>89 Inverness Dr SE<br>Calgary, AB T2Z 3K2 | Order Awarding Fees, 10/24/16, DE 694<br>11/29/16 Mailed returned check to:<br>18 Westfall Green<br>Okotoks, Alberta Canada T1S 1V6 | 7100-000 | | 345.67 | 146,723.15 |
| 10/24/16 | 010195 | Kaufmann, Judy<br># 326 52465 RR# 213<br>Androssan, AB T8G 2E7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 210.74 | 146,512.41 |
| * 10/24/16 | 010196 | Larabie, Carmel<br>#308 11220-99 Ave<br>Edmonton Alberta Canoda T5K 2K6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 401.75 | 146,110.66 |
| 10/24/16 | 010197 | Nickel, James<br>180 Hidden Ranch Cres NW<br>Calgary, AB T3A 5W3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 389.38 | 145,721.28 |
| 10/24/16 | 010198 | Fehlauer, Harvey<br>265 21252 TWP Rd 540<br>Androssan, AB T8G 2A1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 432.16 | 145,289.12 |
| 10/24/16 | 010199 | Braun, Colleen<br>3930 Mowat Road East<br>St Paul, MB R2E 1B5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 167.65 | 145,121.47 |
| 10/24/16 | 010200 | Martens, Margaret<br>61 South Park Dr<br>Stienbach, MB R5G 2G1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 234.11 | 144,887.36 |
| 10/24/16 | 010201 | Krokis, Leo | Order Awarding Fees, 10/24/16, DE | | | 212.89 | 144,674.47 |

Page Subtotals     0.00     3,035.11

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 90)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    25

**Exhibit 9**

Case No:       09-11958  -AJC
Case Name:   MERENDON MINING (NEVADA), INC.

Trustee Name:    MARCIA T. DUNN, TRUSTEE
Bank Name:       UNION BANK
Account Number / CD #:    *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9618-80 St | 694 | | | | |
| | | Fort Saskatchwan, AB T8L 3H1 | | | | | |
| 10/24/16 | 010202 | Rodriquez, Joe & | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 209.36 | 144,465.11 |
| | | 321 Kriner Rd | 694 | | | | |
| | | Sunnyside, WA 98944 | | | | | |
| 10/24/16 | 010203 | Pendergraft, Mark | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 154.58 | 144,310.53 |
| | | 1201 Hwy 3 East | 694 | | | | |
| | | Osoyoos, BC V0H 1V6 | | | | | |
| 10/24/16 | 010204 | Krokis, Karlee | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 177.17 | 144,133.36 |
| | | 2765 Butte Street | 694 | | | | |
| | | Rossland, BC V0G 1Y0 | | | | | |
| 10/24/16 | 010205 | Dehghani, Elizabeth | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 183.65 | 143,949.71 |
| | | 74 53038 Range Rd 225 | 694 | | | | |
| | | Sherwood Park, AB T8A 4T7 | | | | | |
| 10/24/16 | 010206 | Flaig, Myrna | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 418.72 | 143,530.99 |
| | | PO Box 2771 | 694 | | | | |
| | | Fort Macleod, AB | 11/17/16 mailed returned check to new address: | | | | |
| | | Canada T0L 0Z0 | Flaig, Myrna | | | | |
| | | | 4506 Forman Cres. SE | | | | |
| | | | Calgary, AB T2A 2B2 | | | | |
| 10/24/16 | 010207 | Prudhomme, Catherine & Roger | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 432.17 | 143,098.82 |
| | | 8408 - 173 Ave. | 694 | | | | |
| | | Edmonton, AB T5Z 3V6 | | | | | |
| 10/24/16 | 010208 | Parent, Suzanne | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 202.26 | 142,896.56 |
| | | 211-55 Hasting Street | 694 | | | | |
| | | Dollard-des-Ormeaux, QC H9G 3C5 | | | | | |
| 10/24/16 | 010209 | Staudt Six Trust | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 209.36 | 142,687.20 |
| | | 3340 N St | 694 | | | | |
| | | Montpelier VT 05602 | | | | | |
| 10/24/16 | 010210 | Staudt Holdings LLC | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 456.21 | 142,230.99 |

Page Subtotals        0.00        2,443.48

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284 General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3340 N St<br>Montpelier VT 05602 | 694 | | | | |
| 10/24/16 | 010211 | JM & RS Staudt CRT<br>3340 North St<br>Montpelier, VT 05602 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 485.71 | 141,745.28 |
| * 10/24/16 | 010212 | EDS World LLC<br>Dobbs, Edward<br>843 8th Ave<br>Redwood City, CA 94063 | Order Awarding Fees, 10/24/16, DE 694 | 7100-003 | | 1,699.99 | 140,045.29 |
| 10/24/16 | 010213 | Lewis, Jack<br>81 Bellevue Cres<br>St Albert, AB T6E 0T5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 195.28 | 139,850.01 |
| 10/24/16 | 010214 | Reid, Dave<br>PO Box 511<br>Bragg Creek, Alberta, T0L 0K0<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 400.02 | 139,449.99 |
| 10/24/16 | 010215 | Anderson, Douglas & Sabrina<br>22 George Samuel Dr<br>Hammonds Plains, NS B4B 1L9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 414.53 | 139,035.46 |
| 10/24/16 | 010216 | Richard Shor<br>7752 20 Ave NW<br>Seattle WA 98117 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 628.08 | 138,407.38 |
| 10/24/16 | 010217 | Addinall, Debra<br>40 Glenhill Dr<br>Cochrane, AB T4C 1G9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 187.42 | 138,219.96 |
| 10/24/16 | 010218 | Bearmon, Amy - Equity<br>18718 64th Ave NE<br>Kenmore, WA 98028 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 117.22 | 138,102.74 |
| 10/24/16 | 010219 | Addinall, Michael<br>40 Glenhill Dr | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 187.42 | 137,915.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,315.67 |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010220 | Cochrane, AB T4C 1G9<br>Staudt, Tamara<br>3103 SE 54th Ave<br>Portland, OR 97206 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 377.26 | 137,538.06 |
| 10/24/16 | 010221 | Benhaim, Olivier - Equity<br>18718 64th Ave NE<br>Kenmore, WA 98028 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 145.06 | 137,393.00 |
| 10/24/16 | 010222 | Bearmon, Amy & Olivier Benhaim<br>18718 64th Ave NE<br>Kenmore, WA 98028 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 712.75 | 136,680.25 |
| * 10/24/16 | 010223 | Wood, Chiara<br>2207 6th Ave<br>Tacoma, WA 98403 | Order Awarding Fees, 10/24/16, DE 694<br>11/17/16 Her new address is:<br>5123 57th Ave. Ct. W.<br>University Place, WA  98567 | 7100-004 | | 1,046.79 | 135,633.46 |
| 10/24/16 | 010224 | Hannatt, Charles<br>530-500 Ramage Close<br>Red Deer, AB T4P 4B6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 180.54 | 135,452.92 |
| * 10/24/16 | 010225 | Hudson, Jean<br>11 Woodfield Road SW<br>Calgary, AB T2W 5K8 | Order Awarding Fees, 10/24/16, DE 694<br>1/9/17 reissue to #3205, 175 Silverado Boulevard SW, Calgary, Alberta, CA T2X 0V5 | 7100-004 | | 519.32 | 134,933.60 |
| 10/24/16 | 010226 | Hepfner, Warren<br>47 Redwood Cres SE<br>Medicine Hat, AB T1B 3Z4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 545.34 | 134,388.26 |
| * 10/24/16 | 010227 | Donna L. Barre<br>22 Bridleridge Way SW<br>Calgary, AB T2Y4G9 | Order Awarding Fees, 10/24/16, DE 694<br>11/29/16: Mailed to<br>3206, 505 Railway Street West<br>Cochrane, AB T4C 2K9 | 7100-004 | | 183.89 | 134,204.37 |

| | | | Page Subtotals | | 0.00 | 3,710.95 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  28

**Exhibit 9**

Case No:  09-11958  -AJC

Case Name:  MERENDON MINING (NEVADA), INC.

Taxpayer ID No:  *******7969

For Period Ending:  03/15/17

Trustee Name:  MARCIA T. DUNN, TRUSTEE

Bank Name:  UNION BANK

Account Number / CD #:  *******3284  General Account

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010228 | Baxter, Linda<br>Box 726<br>Mayerthorpe, AB T0E 1N0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 881.97 | 133,322.40 |
| 10/24/16 | 010229 | Perry, Robert<br>98 Brunswick St<br>Brantford, ON N3T 1G5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 343.31 | 132,979.09 |
| 10/24/16 | 010230 | Duane Plato<br>154 Desert Blume Cres. RR 4<br>Desert Blume, AB T1B 0A4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,014.41 | 131,964.68 |
| 10/24/16 | 010231 | Duane Plato<br>154 Desert Blume Cres. RR 4<br>Desert Blume, AB T1B 0A4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 616.19 | 131,348.49 |
| 10/24/16 | 010232 | Boos, Dennis<br>PO Box 393<br>East Olympia, WA 98540-0393 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 5,495.94 | 125,852.55 |
| 10/24/16 | 010233 | Seidle, Connie<br>3915 17th St SW<br>Calgary, AB T2T 4P3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 413.44 | 125,439.11 |
| 10/24/16 | 010234 | Linton, William<br>2599 Route 109<br>Three Brooks, NB E7G 2W6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 104.63 | 125,334.48 |
| 10/24/16 | 010235 | Harding, Doreen<br>9477 Maryland Dr<br>Sidney, BC V8L 2R7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 878.47 | 124,456.01 |
| 10/24/16 | 010236 | Hutt, Shirley<br>302 575 Doyle Ave<br>Kelowna, BC V1Y 9N2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 41.87 | 124,414.14 |
| 10/24/16 | 010237 | Michaud, Joyce<br>428 Waddington Dr<br>Kamloops, BA V2E 1M5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 138.56 | 124,275.58 |

Page Subtotals                                    0.00            9,928.79

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010238 | Morin, Daniel<br>1559 Poitiers<br>Terrebonne, QC J6X 4P3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 387.19 | 123,888.39 |
| 10/24/16 | 010239 | Loewen, Dan<br>5504 109 St NW<br>Edmonton, AB T6H 3A6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,381.64 | 122,506.75 |
| 10/24/16 | 010240 | Reinhardt, Todd<br>1227 39th St<br>Edmonton, AB T6L 2M6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 635.80 | 121,870.95 |
| 10/24/16 | 010241 | Reinhardt, Todd<br>1227 39th St<br>Edmonton, AB T6L 2M6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 197.82 | 121,673.13 |
| 10/24/16 | 010242 | Sotnikow, Ron<br>RR 1, Site 3, Box 22<br>Red Deer, AB, T4N 5E1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,087.76 | 120,585.37 |
| 10/24/16 | 010243 | Jantz, Brian<br>Box 1788 12804 Haskins Ave<br>Summerland, BC V0H 1Z0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 545.82 | 120,039.55 |
| 10/24/16 | 010244 | Bauza, Clarence<br>19135 Posen Rd.<br>Nashville, IL 62263 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 334.97 | 119,704.58 |
| 10/24/16 | 010245 | Basilevich, Paul<br>Suite 302 1535 Lakeshore Rd. NE<br>Mississauga, ON L5E 3E2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 199.68 | 119,504.90 |
| 10/24/16 | 010246 | Lines, Frank<br>7626 Tozar Rd Site 41 C66<br>Fanny Bay, BC V0R 1W0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 626.49 | 118,878.41 |
| 10/24/16 | 010247 | Pashko, Orist W<br>Box 5330<br>Peace River, AB T8S 1R9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 334.97 | 118,543.44 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 5,732.14 |

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

**Exhibit 9**

| Case No: | 09-11958  -AJC | | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | | |
| For Period Ending: | 03/15/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/24/16 | 010248 | Grey, May<br>PO Box 93<br>Stavely, Alberta Canada<br>T0L 1Z0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-003 | | 394.62 | 118,148.82 |
| 10/24/16 | 010249 | Phoebus, Kambra<br>1081 S. Dora St. #A<br>Ukiah, CA 95482 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 165.94 | 117,982.88 |
| 10/24/16 | 010250 | McPherson, Alistair<br>16125 Juanita Woodinville Wayne<br>Unit 2404<br>Bothell, WA 98011 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 117,773.52 |
| 10/24/16 | 010251 | Smith, Sharon<br>Box 810<br>Elk Point, AB T0A 1A0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 190.06 | 117,583.46 |
| 10/24/16 | 010252 | Roma,Remedios<br>8357 148th St<br>Surrey, BC V3S 3G2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 83.70 | 117,499.76 |
| 10/24/16 | 010253 | Couture, Bernadette<br>410 45 Riverview Dr<br>Chatham, ON N7M 6B8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 349.55 | 117,150.21 |
| 10/24/16 | 010254 | Roma, Remedios<br>8357 148 St<br>Surrey, BC V3S 3G2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 205.03 | 116,945.18 |
| 10/24/16 | 010255 | Hanchett, Susan A<br>16125 Juanita Woodinville Way NE, Unit 2<br>Bothell, WA 98011 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 116,735.82 |
| 10/24/16 | 010256 | Stefanchuk, Diane<br>3915 17th St SW<br>Calgary, AB T2T 4P3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 186.01 | 116,549.81 |
| 10/24/16 | 010257 | Soucy, Roger and Denise | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,628.28 | 114,921.53 |

|  | Page Subtotals | 0.00 | 3,621.91 |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 274651 Abanico Mission Viejo, CA 92691 | 694 | | | | |
| 10/24/16 | 010258 | Mogan, Jerry Patrick 9168 Scurfield,, Dr NW Calgary, AB T3L 1Z5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 191.17 | 114,730.36 |
| 10/24/16 | 010259 | Mische, Dr. T. Magda PO Box 522 Olga, WA 98279 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,046.79 | 113,683.57 |
| 10/24/16 | 010260 | Vestan, Moreah 900 21st Ave Seattle, WA 98122 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 251.23 | 113,432.34 |
| 10/24/16 | 010261 | Lysyshin, Raymond Box 606-94 Centennial Road Rossburn, MB R0J 1V0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 227.57 | 113,204.77 |
| 10/24/16 | 010262 | Ogle, Everett Box 914 Martensville, SK S0K 2T0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 367.12 | 112,837.65 |
| 10/24/16 | 010263 | Allin, Christine 11608 36th Ave Edmonton, AB T6J 0C7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 303.71 | 112,533.94 |
| 10/24/16 | 010264 | Hansen, Martin 223 5th Ave NE Calgary, AB T2E 0K7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 882.14 | 111,651.80 |
| 10/24/16 | 010265 | Sadal, Doodnath 36 Beaconsfield Rise NW Calgary, AB T3K 1X4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,051.87 | 110,599.93 |
| 10/24/16 | 010266 | Bouton, Marcia 3805 East Bay Dr. Apt 214 Holems Beach, FL 34217 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 187.98 | 110,411.95 |
| 10/24/16 | 010267 | Green-Alk, Cynthia | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 727.61 | 109,684.34 |

Page Subtotals 0.00 5,237.19

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4124 214th St SW Unit A | 694 | | | | |
| | | Mountlake Terrace, WA 98043 | | | | | |
| 10/24/16 | 010268 | Green-Alk, Cynthia | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 480.76 | 109,203.58 |
| | | 4124 214th St SW Unit A | 694 | | | | |
| | | Mountlake Terrace, WA 98043 | | | | | |
| 10/24/16 | 010269 | Reichert, Daniel | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 877.64 | 108,325.94 |
| | | 72 Centre St South | 694 | | | | |
| | | Brampton, ON L6W 2X8 | | | | | |
| 10/24/16 | 010270 | Bentley, Paul | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 655.16 | 107,670.78 |
| | | 217 2511 Lakeshore Road W | 694 | | | | |
| | | Oakville, ON L6L 6L9 | | | | | |
| 10/24/16 | 010271 | Domaradz, Ola | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 181.28 | 107,489.50 |
| | | 1004,188 15 Ave SW | 694 | | | | |
| | | Calgary, AB T2R 1S4 | 11/30/16: mailed returned check to 619 18 Ave NW, Calgary, AB T2M0T9 | | | | |
| 10/24/16 | 010272 | Gayek, Ann | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 619.63 | 106,869.87 |
| | | 4444 East Enon Rd Apt B | 694 | | | | |
| | | Yellow Springs, OH 45387 | 11/8/16 Mailed returned check to 336 Carlton Drive, Chapel Hill, NC 27516 | | | | |
| | | | 11/30/16 Mailed returned check to 220 Saint Andrews Ln, Chapel Hill, NC 27517 | | | | |
| 10/24/16 | 010273 | Unruh, Megan | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 188.03 | 106,681.84 |
| | | 594 Royal Ave. | 694 | | | | |
| | | Kamloops, BC V2B 3R1 | | | | | |
| 10/24/16 | 010274 | Snow, John | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 2,785.95 | 103,895.89 |
| | | Site 10 Box 6 RR# 1 | 694 | | | | |
| | | Millet, AB T0C 1Z0 | | | | | |
| 10/24/16 | 010275 | Piette, Marc | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 227.82 | 103,668.07 |
| | | 172 Sanford Ave | 694 | | | | |
| | | Hamilton, ON L8M 2C9 | | | | | |

| | | | | Page Subtotals | 0.00 | 6,016.27 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010276 | Tremblay, Daniel & Goldie<br>127 Saguenay Dr<br>Saskatoon, SK S7K 4M8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 103,458.71 |
| 10/24/16 | 010277 | Roat, Kyle<br>1805 Fillmore # 303<br>San Francisco, CA 94115 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 660.10 | 102,798.61 |
| * 10/24/16 | 010278 | Weir, Diana<br>2407 Fillmore St<br>San Francisco, CA 94115 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 209.36 | 102,589.25 |
| 10/24/16 | 010279 | Mah, Perry<br>6 Varmoor Place NW<br>Calgary, AB T3A 0A1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,926.10 | 100,663.15 |
| 10/24/16 | 010280 | Mah, Kenneth<br>6 Varmoor Place NW<br>Calgary, AB T3A 0A1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 426.06 | 100,237.09 |
| 10/24/16 | 010281 | Koch, May<br>4731 41 Ave SW<br>Calgary, AB T3E 6L8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 765.28 | 99,471.81 |
| 10/24/16 | 010282 | Rattai, Dan<br>175-9th St. SW<br>Medicine Hat, AB T1A 4N7 | Order Awarding Fees, 10/24/16, DE 694<br>New address:<br>303, 165 Southridge Drive SE<br>Medicine Hat, AB Canada T1B 4H6 | 7100-000 | | 833.06 | 98,638.75 |
| 10/24/16 | 010283 | Breztilny, Carol<br>2 Delisle Crt<br>St Albert, AB T8N 5R4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 254.01 | 98,384.74 |
| 10/24/16 | 010284 | Strutz, Marcus<br>33000 North Highway 1<br>Ft Bragg, CA 95437 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 842.18 | 97,542.56 |
| 10/24/16 | 010285 | Downs, Ryan | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 97,333.20 |

| | Page Subtotals | 0.00 | 6,334.87 |

Ver: 19.07a

**FORM 2**

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-11958 -AJC
Case Name:   MERENDON MINING (NEVADA), INC.

Trustee Name:        MARCIA T. DUNN, TRUSTEE
Bank Name:            UNION BANK
Account Number / CD #:        *******3284  General Account

Taxpayer ID No:   *******7969
For Period Ending:   03/15/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 83 Medallion Ct Newnan, GA 30265 | 694 | | | | |
| 10/24/16 | 010286 | George, David A 77515 Alcot Cir Palm Desert, CA 92211-6215 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 97,123.84 |
| 10/24/16 | 010287 | Crouch, Gerald 10427 64TH AVE S SEATTLE, WA 98178-2314 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 96,914.48 |
| 10/24/16 | 010288 | Stanbury,Sandra 9437 NE 146th Cir, Apt. B104 Bothell, WA 98011-4572 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,428.87 | 95,485.61 |
| 10/24/16 | 010289 | Geisam, Cordon & Rachel 4614 Hames CRES Regina, SK S4W 0B4 Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,193.88 | 94,291.73 |
| 10/24/16 | 010290 | Telford, Dorothy 2351 Fleetwood Ave Kamloops, BC V2B 4S8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 59.47 | 94,232.26 |
| 10/24/16 | 010291 | Jacob, Kai 31 Capricorn Pl Winnipeg, MB R2G 2W3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 206.37 | 94,025.89 |
| 10/24/16 | 010292 | Walker, Janet 508 Mersea Rd 8 RR# 5 Leamington, ON N8H 3V8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 179.73 | 93,846.16 |
| 10/24/16 | 010293 | Menzel, Paul 6 Macleod Cl Red Deer, AB T4N 0K4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 93,636.80 |
| 10/24/16 | 010294 | Wolfe, Steven/ Linda R Morud 8224-14th Ave. NE Seattle, WA 98115 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,151.47 | 92,485.33 |

Page Subtotals        0.00        4,847.87

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 100)*

**FORM 2**

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010295 | Wolfe, Steven/ Linda R Morud<br>8224-14th Ave. NE<br>Seattle, WA 98115 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 314.04 | 92,171.29 |
| | 10/24/16 | 010296 | Chanthalansy, Lepinsy<br>12-1199 Reardon Blvd<br>London,BC N6M 1H7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 194.75 | 91,976.54 |
| * | 10/24/16 | 010297 | Brittner, Susan<br>Faraway Housing Complex J15 #6 Dunscomb<br>Warwick WK 08 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 99.79 | 91,876.75 |
| * | 10/24/16 | 010298 | Corraini, Donna<br>38 Hidden Ridge View NW<br>Calgary, AB T3A 5V8 | Order Awarding Fees, 10/24/16, DE 694<br>11/23/16 Mailed check to new address:<br>Corraini, Donna<br>23254 W Ashleigh Marie Dr.<br>Buckeye, AZ 85326 | 7100-004 | | 193.47 | 91,683.28 |
| | 10/24/16 | 010299 | Kinsman, Dana<br>55 Country Lane Terrace<br>Calgary, AB T3Z 1H8 | Order Awarding Fees, 10/24/16, DE 694<br>New Address:<br>2522-19 A Street SW<br>Calgary, AB Canada T2T 4Z2 | 7100-000 | | 180.00 | 91,503.28 |
| | 10/24/16 | 010300 | Smith, Gailand & Madelyn L Earp<br>5031 Autumn Forest<br>Houston, TX 77091 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 91,293.92 |
| | 10/24/16 | 010301 | Schlabach, Firman<br>4727 Greenwich Rd<br>Sarasota, FL 34233 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 963.05 | 90,330.87 |
| | 10/24/16 | 010302 | Nelson, John D<br>950 Carol Way<br>Edmonds, WA 98020 | Order Awarding Fees, 10/24/16, DE 694<br>received check in mail. trustee to redeliver to<br>Creditor's new address at 2764 Westlake Ave. N., #B, | 7100-000 | | 245.06 | 90,085.81 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,399.52 |

Ver: 19.07a

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958  -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | | |
|---|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | | |
|---|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Seattle, WA 98109 | | | | |
| 10/24/16 | 010303 | Farnsworth, Scott<br>7816 Okanagan Landing Rd<br>Vernon, BC V1H 1H2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 179.48 | 89,906.33 |
| 10/24/16 | 010304 | Woodruff, Keith<br>489 Ormsby Road West<br>Edmonton, AB T5T 6G9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 232.39 | 89,673.94 |
| 10/24/16 | 010305 | Crawford, Mary-Lea<br>#102-7839 96 Street NW<br>Edmonton, Alberta Canada T6C 4R4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 89.83 | 89,584.11 |
| 10/24/16 | 010306 | Desrochers, Yves<br>104-6376 Billberry Dr<br>Orleans, On, Canada<br>K1C 4P6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 352.09 | 89,232.02 |
| 10/24/16 | 010307 | Lake, Annette<br>15320 46th Street Court East<br>Sumner, WA 98390 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 864.74 | 88,367.28 |
| 10/24/16 | 010308 | Gerry L. Moore<br>16269 14th Ave., NE<br>Shoreline, WA 98155 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 227.50 | 88,139.78 |
| 10/24/16 | 010309 | Roberts, Sharon<br>5 Hemlock Close<br>Fort Saskatchewan, AB T8L 0V9<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 415.11 | 87,724.67 |
| 10/24/16 | 010310 | Cynthia Dixon Levine<br>1004 Par Avenue<br>Paso Robles, CA 93446 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 293.10 | 87,431.57 |
| 10/24/16 | 010311 | Lowe, Vernon<br>5918 Westpark Cres<br>Red Deer, AB T4N 1G1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 57.86 | 87,373.71 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,712.10 |

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 102)*

**FORM 2**

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-11958  -AJC
Case Name:     MERENDON MINING (NEVADA), INC.

Trustee Name:          MARCIA T. DUNN, TRUSTEE
Bank Name:              UNION BANK
Account Number / CD #:     *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010312 | Garand, Leo (Addie Parker) Box 114 Falher, AB T0H 1M0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 131.14 | 87,242.57 |
| | 10/24/16 | 010313 | Crawford, Darren 10208-146 Street, Edmonton, Ab. TSN 2Z9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 108.45 | 87,134.12 |
| * | 10/24/16 | 010314 | Lehman, Alan 365 West 28th St., #96 New York, NY 10001 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 1,796.30 | 85,337.82 |
| | 10/24/16 | 010315 | Christensen, Katherine 423 S Governor Printz Blvd. #C4 Essington, PA 19029 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,721.66 | 82,616.16 |
| | 10/24/16 | 010316 | Farrell, Dirk 1105 NW Norcross Way Seattle, WA 98177 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,805.30 | 80,810.86 |
| | 10/24/16 | 010317 | Cynthia J. Collie 330 SW 43 St K375 Renton WA 98057 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,432.06 | 79,378.80 |
| | 10/24/16 | 010318 | Andruchow, Joyce PO Box 538 Smoky Lake, AB T0A 3C0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,548.29 | 77,830.51 |
| | 10/24/16 | 010319 | McKeen, Douglas 931 Rd 10 RR# 1 Staples, ON N0P 2J0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 197.39 | 77,633.12 |
| | 10/24/16 | 010320 | Culkin, Joyce 404 Laurel St Wilmette, IL 60091 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,138.91 | 76,494.21 |
| | 10/24/16 | 010321 | McCamus, Jamie (Roger Bakes) 86, 39026 RGE Rd. 275 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 62.37 | 76,431.84 |

Page Subtotals               0.00          10,941.87

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 103)*

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-11958 -AJC
Case Name:      MERENDON MINING (NEVADA), INC.

Trustee Name:    MARCIA T. DUNN, TRUSTEE
Bank Name:       UNION BANK
Account Number / CD #:    *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010322 | Red Deer County, AB T4S 2A9 Leasak, Darlene Apt 27 6009 62nd Ave Olds, AB T4H 1W8 | Order Awarding Fees, 10/24/16, DE 694 11/23/16 mailed check to new address: Leasak, Darlene 11 Briegel Rd Olbs, AB T4H 0C8 | 7100-000 | | 317.20 | 76,114.64 |
| | 10/24/16 | 010323 | Smith, Richard & Julia 3256 A Southglen Dr Victoria, BC V9C 3P6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 75,905.28 |
| | 10/24/16 | 010324 | Weeks, Wenying 1107 Damelart Way Brentwood Bay, BC V8M 1E3 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 418.72 | 75,486.56 |
| | 10/24/16 | 010325 | Blair, Warren 86 39026 Range Rd 275 Red Deer, AB T4S 2A9 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 358.46 | 75,128.10 |
| | 10/24/16 | 010326 | Julie A. Smith 618A Missouri Street San Francisco, CA 94107 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,206.44 | 73,921.66 |
| * | 10/24/16 | 010327 | Frank & Pearl Bjodstrup 2000 Village Green #9 Mill Creek, WA 98012 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 4,141.94 | 69,779.72 |
| | 10/24/16 | 010328 | Denison, Kimberlee Ann - Equity 6038 Mauritania Ave Oakland, CA 94605 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 768.04 | 69,011.68 |
| | 10/24/16 | 010329 | Bills, Terrence & Karen 5101 Nassau Ct NE Tacoma, WA 98422 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 226.11 | 68,785.57 |
| * | 10/24/16 | 010330 | Virginia C. McIntosh 6 Hartwood Street | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 825.95 | 67,959.62 |

Page Subtotals       0.00       8,472.22

Ver: 19.07a

**FORM 2**

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Albany, NY 12205 | | | | | |
| 10/24/16 | 010331 | Wilcox, Jay<br>2718 108th St SE<br>Everett, WA 98208 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 837.43 | 67,122.19 |
| 10/24/16 | 010332 | Bieber, Gerald<br>12007 152B Ave<br>Edmonton, AB T5X 1N7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 179.80 | 66,942.39 |
| * 10/24/16 | 010333 | Alison Marie Jacobs<br>2602 108th St SE<br>Everett, WA 98208 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 570.53 | 66,371.86 |
| 10/24/16 | 010334 | Broderick Jr, John A & Susan N<br>1749 Windsong Circle<br>Flagler Beach FL 32136 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 795.56 | 65,576.30 |
| 10/24/16 | 010335 | Doxakis, Greg<br>Po Box 3477<br>Newport Beach, CA 92559 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,302.95 | 63,273.35 |
| 10/24/16 | 010336 | Marzano, John<br>Po Box 667<br>Vaughan, WA 98335 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 397.78 | 62,875.57 |
| 10/24/16 | 010337 | North, Barry<br>120 24th Ave<br>Seattle, WA 98122 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,217.01 | 61,658.56 |
| 10/24/16 | 010338 | Mickelson, Scott<br>1234 Taylor Ave N Apt 101<br>Seattle, WA 98109 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 61,449.20 |
| 10/24/16 | 010339 | Boos, Eric<br>11225 Littlerock Rd SW<br>Olympia, WA 38515-9281 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 418.72 | 61,030.48 |
| 10/24/16 | 010340 | Goodman, Reva<br>15 Clydesdale Dr | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 405.10 | 60,625.38 |

Page Subtotals        0.00        7,334.24

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   40

**Exhibit 9**

| Case No: | 09-11958 -AJC |
|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. |

Taxpayer ID No: *******7969
For Period Ending: 03/15/17

| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | North York, ON M2J 3N7 | | | | | |
| 10/24/16 | 010341 | Booth, Esther Louise<br>648 Madison Ave N<br>Bainbridge Island, WA 98110 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 589.25 | 60,036.13 |
| 10/24/16 | 010342 | Aetman Krieger, Bella<br>7349 Forest Park Way<br>Boynton Beach, FL 33437 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 841.63 | 59,194.50 |
| 10/24/16 | 010343 | Faucher, Kimberly<br>1155 S Main Street<br>Willitz, CA 95490 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,323.22 | 56,871.28 |
| 10/24/16 | 010344 | Baker, William A<br>4735 Thackeray Pl NE<br>Seattle, WA 98105 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 295.20 | 56,576.08 |
| 10/24/16 | 010345 | Gisonni, Angela<br>5 Clemence Dr<br>New Windsor, NY 12553 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,814.29 | 54,761.79 |
| * 10/24/16 | 010346 | Abela, Estelita<br>2622 41 Ave E<br>Vancouver, BC V5R 2W7 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 192.17 | 54,569.62 |
| 10/24/16 | 010347 | Lear, Eliizabeth<br>12466 Banner Rd<br>Olalla, WA 98359 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 54,360.26 |
| 10/24/16 | 010348 | Derksen, Darrell<br>3065 Hall Rd<br>Kelowna, BC V1W 2R5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 221.47 | 54,138.79 |
| * 10/24/16 | 010349 | Baisch, Christine E<br>2022 5th St NE<br>Calgary, AB T2E 3X5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 574.22 | 53,564.57 |
| 10/24/16 | 010350 | Lockwood, Linda M<br>630 NE 55th St | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,281.27 | 52,283.30 |

Page Subtotals            0.00            8,342.08

Ver: 19.07a

**FORM 2**

Page:   41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         09-11958  -AJC
Case Name:    MERENDON MINING (NEVADA), INC.

Trustee Name:              MARCIA T. DUNN, TRUSTEE
Bank Name:                  UNION BANK
Account Number / CD #:    *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending: 03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98105 | | | | | |
| 10/24/16 | 010351 | Stapleton, Catherine A<br>516 East 81st Street # 6<br>New York, NY 10028 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 645.66 | 51,637.64 |
| * 10/24/16 | 010352 | Watters, Barbara<br>1570 McTavish Rd<br>Sidney, BC V8Z 5T3 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 185.36 | 51,452.28 |
| 10/24/16 | 010353 | Watters, David<br>1570 McTavish Rd<br>Sidney, BC V8L 5T3 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 689.21 | 50,763.07 |
| 10/24/16 | 010354 | Carne, Elizabeth A<br>9613 Kamalu Road<br>Kapaa, HI 96746 | Order Awarding Fees, 10/24/16, DE<br>694<br>Check returned as undeliverable. Verified correct address of creditors: 6080 22nd Ave N, #1, St. Petersburg, FL 33710 | 7100-000 | | 3,349.74 | 47,413.33 |
| 10/24/16 | 010355 | Hachey, Sharon and Marcel<br>Box 363<br>Bon Accord, AB T0A 0K0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 266.42 | 47,146.91 |
| 10/24/16 | 010356 | Stevens, Susie<br>1906 Ray Leonard Rd.<br>Landover, MD 20785 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 1,847.19 | 45,299.72 |
| 10/24/16 | 010357 | Manahan, Cara-Leigh<br>7905 Cunliffe Rd<br>Coldstream, BC V1B 1T4 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.36 | 45,090.36 |
| 10/24/16 | 010358 | Kozak, Vic<br>#78-52304 RR 233<br>Sherwood Park, AB T8B 1C9 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 121.51 | 44,968.85 |
| 10/24/16 | 010359 | Conarroe, Lance & Linda<br>4072 Chalister Court<br>Victoria, BC V9C 3X6 | Order Awarding Fees, 10/24/16, DE<br>694<br>11/21/16 Mailed to new address: | 7100-000 | | 583.05 | 44,385.80 |

Page Subtotals                0.00        7,897.50

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

Case No:        09-11958  -AJC
Case Name:   MERENDON MINING (NEVADA), INC.

Trustee Name:              MARCIA T. DUNN, TRUSTEE
Bank Name:                  UNION BANK
Account Number / CD #:   *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010360 | Norberg, Rob (1230560 Alberta Ltd)<br>5508 20th Ave NE<br>Seattle, WA 98105 | Unit 207, 535 Heatherdale Lane,<br>Victoria, BC V8Z 0A4<br>Order Awarding Fees, 10/24/16, DE<br>694<br>11/17/16 mailed returned check to new address:<br>Norberg, Rob<br>2614 NE Ocker Dr. Apt. 4<br>Bend, OR 97701-6458<br>Deschutes County | 7100-000 | | 209.36 | 44,176.44 |
| 10/24/16 | 010361 | Allen, Lillian<br>61, Heintzman Street<br>Suite 913<br>Toronto, Ontario<br>Canada M6P 5A2 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 343.33 | 43,833.11 |
| 10/24/16 | 010362 | Karabegovic, Enez<br>6 Massari St<br>Caledon, ON L7K 0B6 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.30 | 43,623.81 |
| 10/24/16 | 010363 | Burke, Royal<br>2201 241 5th Ave N<br>Saskatoon, SK S7K 2P3 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 187.17 | 43,436.64 |
| 10/24/16 | 010364 | Pearson, Steven<br>8720 101 St<br>Edmonton, AB T6E 3Z7 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 251.18 | 43,185.46 |
| 10/24/16 | 010365 | Petersen, Connie<br>Box 2<br>Semans, Saskatchewan<br>S0A 3S0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 209.36 | 42,976.10 |
| 10/24/16 | 010366 | McInychuk, Ernie<br>Box 119<br>Spedden, AB T0A 3E0 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 196.96 | 42,779.14 |

Page Subtotals        0.00        1,606.66

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010367 | Fujita, Karen<br>113 32nd Avenue E<br>Seattle, WA 98112 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 607.14 | 42,172.00 |
| 10/24/16 | 010368 | Little, Carolyn P<br>1100 Glenn Drive<br>Euless, TX 76039 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 628.08 | 41,543.92 |
| 10/24/16 | 010369 | Elsenheimer, Audrey<br>Box 43<br>Bonanza, AB T0H 0K0 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 192.53 | 41,351.39 |
| 10/24/16 | 010370 | Reimond, Karen<br>775 Wells Wynd<br>Edmonton, AB T6M 2J8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 324.50 | 41,026.89 |
| 10/24/16 | 010371 | Overend, Alan<br>11642 Valley Ridge Park NW<br>Calgary, Alberta, Canada T3B 5Z5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 429.71 | 40,597.18 |
| 10/24/16 | 010372 | Timothy S Carlson & Janet L Carlson<br>2019 Fairview Ave, E #A<br>Seattle, WA 98102 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 2,323.26 | 38,273.92 |
| * 10/24/16 | 010373 | Renneberg, Roy<br>277-52349 Rge Rd 222<br>Sherwood Park, AB T8C-1A4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 158.03 | 38,115.89 |
| 10/24/16 | 010374 | Michael and Maureen Bondor<br>P.O. Box 1717<br>Issaquah, WA 98027-0069 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 181.23 | 37,934.66 |
| 10/24/16 | 010375 | Bondor, Michael<br>PO Box 1717<br>Issaquah, WA 98027-0069 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 125.62 | 37,809.04 |
| 10/24/16 | 010376 | Hawthorne Capital Inc.<br>Kim Barta<br>33313 Hellroaring Cr. Rd. | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 900.24 | 36,908.80 |

| | Page Subtotals | 0.00 | 5,870.34 |
|---|---|---|---|

Ver: 19.07a

UST Form 101-7-TDR (10/1/2010) *(Page: 109)*

**FORM 2**

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Polson, MT 59860 | | | | | |
| 10/24/16 | 010377 | Carl Letsen Jr.<br>PO Box 265<br>Richlands, VA 24641 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 223.58 | 36,685.22 |
| * 10/24/16 | 010378 | Henry Schroeder<br>dba Portico Capital<br>8512 Reid Dr<br>Madison, WI 53717 | Order Awarding Fees, 10/24/16, DE 694 | 7100-003 | | 558.78 | 36,126.44 |
| 10/24/16 | 010379 | William D. Moriarty<br>3295 S. Virginia Street #240<br>Reno, NV 89502 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,472.84 | 34,653.60 |
| 10/24/16 | 010380 | Miller, Junior<br>1187 Tara Vista Dr<br>Sarasota, FL 34232 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 593.61 | 34,059.99 |
| 10/24/16 | 010381 | Golden Prosperity Investments, LLC<br>c/o Thomas H Franz III<br>PO Box 1995<br>Prince Frederick, MD 20678 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 107.14 | 33,952.85 |
| 10/24/16 | 010382 | Michael and Maureen Bondor<br>P.O. Box 1717<br>Issaquah, WA 98027-0069 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 334.98 | 33,617.87 |
| 10/24/16 | 010383 | Michael and Maureen Bondor<br>P.O. Box 1717<br>Issaquah, WA 98027-0069 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 129.80 | 33,488.07 |
| 10/24/16 | 010384 | Taylor, Aaron<br>1078 Thistlewood Dr<br>Victoria BC<br>V8X 427<br>Canada | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 395.07 | 33,093.00 |
| 10/24/16 | 010385 | Golden Sun Investments | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 376.85 | 32,716.15 |

Page Subtotals          0.00          4,192.65

Ver: 19.07a

**FORM 2**

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lyle Imdieke<br>1108 Spring Street South<br>Northfield, MN 55057 | 694 | | | | |
| * | 10/24/16 | 010386 | LaPadula, Karin<br>215 Bridgeway #3<br>Sausalito, CA 94965 | Order Awarding Fees, 10/24/16, DE<br>694<br>Debtor's New Address:<br>21 Rainflower Path #202<br>Sparks, MD 21152 | 7100-004 | | 1,023.76 | 31,692.39 |
| | 10/24/16 | 010387 | Financial Investment Bureau, Inc<br>c/o Verome B. Shaffer<br>1460 S Ocean Blvd, #1501<br>Lauderdale by the Sea, FL 33062 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 541.71 | 31,150.68 |
| | 10/24/16 | 010388 | Cindy Pilch d/b/a Transworld Resources,<br>Inc.<br>Coman & Anderson, P.C., Attn: Daniel G.<br>2525 Cabot Drive, Suite 300<br>Lisle, Illinois 60532 | Order Awarding Fees, 10/24/16, DE<br>694(564-1) Money Loaned/Contract | 7100-000 | | 139.22 | 31,011.46 |
| | 10/24/16 | 010389 | Merkel Robert<br>Tanglewood Inc.<br>49 Richwood Dr, RR #1<br>Nobel, ONT Canada P0G 1G0 | Order Awarding Fees, 10/24/16, DE<br>694(565-1) See POC for amount claimed | 7100-000 | | 516.83 | 30,494.63 |
| | 10/24/16 | 010390 | Gloria Management Inc.<br>John B. Dupont<br>20 High Street<br>Millbury, MA 01527 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 1,196.07 | 29,298.56 |
| | 10/24/16 | 010391 | SGD and Andrews Family Retirement LLC<br>Robert K Andrews<br>7518 Lakeside Drive<br>Milton, FL 32583 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 765.41 | 28,533.15 |
| * | 10/24/16 | 010392 | Liquori, Cheryl and Michael | Order Awarding Fees, 10/24/16, DE | 7100-004 | | 215.00 | 28,318.15 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,398.00 |

Ver: 19.07a

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

**FORM 2**

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 2201 Melvin Road<br>Oakland, CA 94602 | 694 | | | | |
| * | 10/24/16 | 010393 | Schlosser, William Alan<br>6012 E Harvard Street<br>Scottsdale, AZ 85257 | Order Awarding Fees, 10/24/16, DE<br>694<br>11/8/16 Mailed to<br>16 Feather Way 12<br>Sedona, AZ 86336 | 7100-003 | | 2,584.60 | 25,733.55 |
| | 10/24/16 | 010394 | Hira Investments, LLC<br>5802 Anchorage Avenue<br>Madison, WI 53705 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 837.43 | 24,896.12 |
| | 10/24/16 | 010395 | Gayek, Alexandra<br>PO Box 522<br>Olga, WA 98279 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 865.27 | 24,030.85 |
| * | 10/24/16 | 010396 | Sheridan, David<br>23902 Legendary Lane Dr<br>Katy, TX 77494-0150 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-004 | | 427.09 | 23,603.76 |
| | 10/24/16 | 010397 | Brazelton, Catherine<br>40 Stonewall Ridge Rd<br>Copake, NY 12516 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 346.61 | 23,257.15 |
| | 10/24/16 | 010398 | Aetman Krieger, Bella<br>7349 Forest Park Way<br>Boynton Beach, FL 33437 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 693.04 | 22,564.11 |
| | 10/24/16 | 010399 | Cameron.Okolita Inc.<br>9415 98 Ave<br>Edmonton, Alberta, Canada T6C 2C8 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 140.86 | 22,423.25 |
| | 10/24/16 | 010400 | Cameron.Okolita Inc.<br>9415 98 Ave<br>Edmonton, Alberta, Canada T6C 2C8 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 175.25 | 22,248.00 |
| | 10/24/16 | 010401 | Laberne, Colin<br>196 Mill Park Rd SW | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 502.41 | 21,745.59 |

Page Subtotals            0.00            6,572.56

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

**Exhibit 9**

Case No:     09-11958 -AJC

Case Name:  MERENDON MINING (NEVADA), INC.

Taxpayer ID No: *******7969

For Period Ending: 03/15/17

Trustee Name:  MARCIA T. DUNN, TRUSTEE

Bank Name:  UNION BANK

Account Number / CD #:  *******3284  General Account

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Calgary, Alberta, Cana T2Y 2M5 | | | | | |
| 10/24/16 | 010402 | Ronald, Mona & Philip | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,324.23 | 20,421.36 |
| | | 6 Wood Valley Rd SW | 694 | | | | |
| | | Calgary, AB T2W 5Y2 | | | | | |
| 10/24/16 | 010403 | Mulder, Roy | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 2,021.53 | 18,399.83 |
| | | Box 9 , Site 4 , RR# 8 | 694 | | | | |
| | | Calgary, AB T2J 2T9 | | | | | |
| 10/24/16 | 010404 | Vaughan, Linda | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 192.55 | 18,207.28 |
| | | 1724 110 Ave SW | 694 | | | | |
| | | Calgary, AB T2W 0E3 | | | | | |
| * 10/24/16 | 010405 | Vaughan, Trevor | Order Awarding Fees, 10/24/16, DE | 7100-004 | | 181.97 | 18,025.31 |
| | | 232 Tuscany Meadows Mews NW | 694 | | | | |
| | | Calgary, AB T3L 2L6 | | | | | |
| 10/24/16 | 010406 | Mulder, Lillias | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 345.54 | 17,679.77 |
| | | 228-20 Midpark Cres. SE | 694 | | | | |
| | | Calgary, AB T2X 1P3 | | | | | |
| 10/24/16 | 010407 | Christie, Joy | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 127.40 | 17,552.37 |
| | | PO Box 111 NE 27-13-19W | 694 | | | | |
| | | Rapid City, MB R0K 1W0 | | | | | |
| 10/24/16 | 010408 | Koral Vista Holdings Inc. | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,177.70 | 16,374.67 |
| | | 228-20 Midpark Cres SE | 694 | | | | |
| | | Calgary, AB T2X 1P3 | | | | | |
| 10/24/16 | 010409 | Roat, Kyle | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 870.93 | 15,503.74 |
| | | 1805 Fillmore # 303 | 694 | | | | |
| | | San Francisco, CA 94115 | | | | | |
| 10/24/16 | 010410 | Forster, Andrew | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 628.49 | 14,875.25 |
| | | 2603 124th Place NE | 694 | | | | |
| | | Bellevue, WA 98005 | | | | | |
| 10/24/16 | 010411 | Simmons, Richard L | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 1,624.62 | 13,250.63 |
| | | 5101 Eagleton Way | 694 | | | | |

Page Subtotals          0.00          8,494.96

Ver: 19.07a

**FORM 2**

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:     09-11958 -AJC
Case Name:   MERENDON MINING (NEVADA), INC.

Trustee Name:    MARCIA T. DUNN, TRUSTEE
Bank Name:     UNION BANK
Account Number / CD #:  *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | 010412 | Granite Bay, CA 95746<br>Forster, Walter<br>16615 87th Ave SE<br>Snohomish, WA 98296-8019 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 920.76 | 12,329.87 |
| * | 10/24/16 | 010413 | Ockey, Steven<br>46 Somerglen Cl SW<br>Calgary, AB T2Y 3Z5 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 418.67 | 11,911.20 |
| | 10/24/16 | 010414 | Cao, Lin<br>117 Shannon Circle SW<br>Calgary, AB T2Y 2L1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 11,701.84 |
| * | 10/24/16 | 010415 | Barbra Lurie<br>55 Heather Drive #7E<br>White River Junction, VT 05001 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 1,182.05 | 10,519.79 |
| | 10/24/16 | 010416 | Gerald Goddard<br>30 Sunninghill Dr<br>Pt. Dover on Canada NoA1n6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 89.40 | 10,430.39 |
| | 10/24/16 | 010417 | U.S. Environmental Protection Agency<br>PO Box 7611<br>Washington, DC 20044-7611 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 272.35 | 10,158.04 |
| | 10/24/16 | 010418 | William Phelps<br>705 Kuhn Ave<br>Hoquiam WA 98550 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 502.55 | 9,655.49 |
| * | 10/24/16 | 010419 | Sharen & Collin Latimer<br>3307 Mountain Hwy<br>N. Vancouver, BC<br>Canada V7K 2H4 | Order Awarding Fees, 10/24/16, DE 694 | 7100-004 | | 354.12 | 9,301.37 |
| | 10/24/16 | 010420 | Neil McLeod<br>Site 165 Box2 RR# 1<br>Brandon, MB<br>CN R7A 5Y1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 219.83 | 9,081.54 |

Page Subtotals    0.00    4,169.09

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 114)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

**Exhibit 9**

Case No:          09-11958  -AJC

Case Name:     MERENDON MINING (NEVADA), INC.

Taxpayer ID No:  *******7969

For Period Ending: 03/15/17

Trustee Name:          MARCIA T. DUNN, TRUSTEE

Bank Name:               UNION BANK

Account Number / CD #:       *******3284  General Account

Blanket Bond (per case limit):       $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010421 | Brenda Jerg<br>Box 433<br>Churchbridge, SK<br>SOA OMO | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 418.72 | 8,662.82 |
| 10/24/16 | 010422 | Stewart, Hai<br>Suite 1010, 540-14 Ave. SW<br>Calgary, AB T2R 0M6 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 454.93 | 8,207.89 |
| 10/24/16 | 010423 | Stewart, Hai (Clear Horizon Enterprise L<br>Suite 1010 54-14 Ave SW<br>Calgary, AB T2R 0M6 | Order Awarding Fees, 10/24/16, DE 694<br>11/21/16 Mailed to new address<br>Unit 1010, 540 14 Ave SW<br>Calgary, AB T2R 0M6 | 7100-000 | | 286.03 | 7,921.86 |
| *  10/24/16 | 010424 | James D Brown<br>PO Box 3713<br>Courtenay BC Canada, FL V9N-9B8 | Order Awarding Fees, 10/24/16, DE 694 | 7100-003 | | 372.35 | 7,549.51 |
| 10/24/16 | 010425 | Jordanne, Patricia<br>4740 Rosehill Rd<br>Victoria, BC V8Z 5N1 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 500.26 | 7,049.25 |
| 10/24/16 | 010426 | Victoria D Cohen<br>3807 NE 14 St<br>Renton WA 98056 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 861.17 | 6,188.08 |
| 10/24/16 | 010427 | Diane Kay Muir<br>300 S 296th Place<br>Federal Way, WA 98003 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,862.21 | 4,325.87 |
| 10/24/16 | 010428 | Donald Lee<br>49 Barber St<br>Langdon<br>T0J 1X2<br>Alberta, Canada, NY T0J-1X2 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 209.36 | 4,116.51 |
| 10/24/16 | 010429 | Barrett, Diana - Equity | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 338.52 | 3,777.99 |

Page Subtotals                0.00              5,303.55

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 13033-26 Ave NE | 694 | | | | |
| | | | Seattle, WA 98125 | | | | | |
| | 10/24/16 | 010430 | Judy A. Vann | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 536.56 | 3,241.43 |
| | | | 5832 NE 75th St #E202 | 694 | | | | |
| | | | Seattle, WA 98115 | | | | | |
| | 10/24/16 | 010431 | Stephen Schuitevoerder | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 209.32 | 3,032.11 |
| | | | 4630 SW 39th Drive | 694 | | | | |
| | | | Portland, OR 97221 | | | | | |
| | 10/24/16 | 010432 | Peter & Annie Hanaway | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 884.75 | 2,147.36 |
| | | | 5720 SW 52nd Avenue | 694 | | | | |
| | | | Portland OR 97221 | | | | | |
| | 10/24/16 | 010433 | Steve & Lori Buerkle | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 381.35 | 1,766.01 |
| | | | 26202 NE Rawson Rd. | 694 | | | | |
| | | | Brush Prairie, WA 98606-5801 | | | | | |
| * | 10/24/16 | 010434 | Wanamaker, Kevin | Order Awarding Fees, 10/24/16, DE | 7100-004 | | 523.39 | 1,242.62 |
| | | | 3141 16th Ave. S. | 694 | | | | |
| | | | Minneapolis MN 55407 | | | | | |
| | 10/24/16 | 010435 | McClelland, Janice | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 613.76 | 628.86 |
| | | | Box 388 | 694 | | | | |
| | | | Deloraine, MB CANADA | | | | | |
| | | | R0M 0M0 | | | | | |
| | 10/24/16 | 010436 | Ralston Bradford Harvey | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 418.72 | 210.14 |
| | | | 3849 NE 88th St. | 694 | | | | |
| | | | Seattle WA 98115 | | | | | |
| | 10/24/16 | 010437 | Richards,Christian R | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 146.55 | 63.59 |
| | | | 1180 Rutland Pl | 694 | | | | |
| | | | Camano Island, WA 98282 | | | | | |
| | 10/24/16 | 010438 | Richards, Elaine | Order Awarding Fees, 10/24/16, DE | 7100-000 | | 63.59 | 0.00 |
| | | | 1180 Rutland Pl | 694 | | | | |
| | | | Camano Island, WA 98282 | | | | | |

Page Subtotals           0.00        3,777.99

Ver: 19.07a

**FORM 2**

Page:  51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

Trustee Name:       MARCIA T. DUNN, TRUSTEE
Bank Name:          UNION BANK
Account Number / CD #:     *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):      $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/18/16 | 010053 | Ted & Lillian Hrank Living Trust<br>12501 Greenwood Ave N #C-205<br>Seattle, WA 98133 | Order Awarding Fees, 10/24/16, DE<br>Received check in the mail as undeliverable. Verified<br>address/name on POC. Trustee to reissue as per name<br>on POC and address confirmed with creditor. | 7100-003 | | -433.34 | 433.34 |
| | 11/18/16 | 010439 | Ted & Lillian Hrank Living Trust<br>c/o Michael Hrankowski<br>18622 84th Ave West<br>Edmonds, WA 98026 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 433.34 | 0.00 |
| * | 11/21/16 | 010150 | Karow, Amy P<br>2325 Crestview Road<br>Kelowna, BC V1Z 1Y9 | Stop Payment Reversal<br>SA | 7100-004 | | -293.06 | 293.06 |
| | 11/23/16 | 010440 | Karow, Amy P<br>1358 Rose Abby Dr.<br>West Kelowna, BC V1Z 3Y8 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 293.06 | 0.00 |
| * | 11/29/16 | 010212 | EDS World LLC<br>Dobbs, Edward<br>843 8th Ave<br>Redwood City, CA 94063 | Order Awarding Fees, 10/24/16, DE<br>Trustee to reissue check to Edward Dobbs as per letter<br>received. | 7100-003 | | -1,699.99 | 1,699.99 |
| | 11/29/16 | 010441 | Dobbs, Edward<br>843 8th Ave<br>Redwood City, CA 94063 | Order Awarding Fees, 10/24/16, DE<br>694 | 7100-000 | | 1,699.99 | 0.00 |
| * | 12/14/16 | 010378 | Henry Schroeder<br>dba Portico Capital<br>8512 Reid Dr<br>Madison, WI 53717 | Order Awarding Fees, 10/24/16, DE<br>Trustee to reissue check pursuant to Order Granting<br>Trustee's Motion to Reissue Check, 12/2/16, DE 698 | 7100-003 | | -558.78 | 558.78 |
| | 12/14/16 | 010442 | Susan Schroeder<br>216 W. 4th Street<br>Erie, KS 66733 | Order Awarding Fees, 10/24/16, DE<br>694; Order Granting Trustee's Motion to Reissue<br>Check, 12/2/16, DE 698 | 7100-000 | | 558.78 | 0.00 |
| * | 12/16/16 | 010327 | Frank & Pearl Bjodstrup<br>2000 Village Green #9 | Stop Payment Reversal<br>SA | 7100-004 | | -4,141.94 | 4,141.94 |

Page Subtotals              0.00        -4,141.94

Ver: 19.07a

**FORM 2**

Page:   52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-11958  -AJC                                   Trustee Name:        MARCIA T. DUNN, TRUSTEE
Case Name:     MERENDON MINING (NEVADA), INC.          Bank Name:          UNION BANK
                                                                                     Account Number / CD #:    *******3284  General Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17                                       Blanket Bond (per case limit):   $ 129,177,000.00
                                                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mill Creek, WA 98012 | | | | | |
| * 12/20/16 | 010223 | Wood, Chiara 2207 6th Ave Tacoma, WA 98403 | Stop Payment Reversal SA | 7100-004 | | -1,046.79 | 5,188.73 |
| 12/27/16 | 010443 | Frank & Pearl Bjodstrup | Order Awarding Fees, 10/24/16, DE 694 12/27/16 Mailed to new address: 18503 90th W Edmonds, WA 98026 | 7100-000 | | 4,141.94 | 1,046.79 |
| 12/27/16 | 010444 | Wood, Chiara 5123 57th Ave. Ct. W. University Place, WA 98567 | Order Awarding Fees, 10/24/16, DE 694 12/27/16 mailed check to Her new address: 5123 57th Ave. Ct. W. University Place, WA  98567 | 7100-000 | | 1,046.79 | 0.00 |
| * 12/28/16 | 010248 | Grey, May PO Box 93 Stavely, Alberta Canada T0L 1Z0 | Order Awarding Fees, 10/24/16, DE Check returned as undeliverable. Trustee cannot locate creditor. Funds will be deposited in court registry as unclaimed. | 7100-003 | | -394.62 | 394.62 |
| * 12/28/16 | 010393 | Schlosser, William Alan 6012 E Harvard Street Scottsdale, AZ 85257 | Order Awarding Fees, 10/24/16, DE Check returned as undeliverable. Trustee cannot locate creditor. Funds will be deposited in court registry as unclaimed. | 7100-003 | | -2,584.60 | 2,979.22 |
| 12/28/16 | 010445 | United States Bankruptcy Court FL | Order Awarding Fees, 10/24/16, DE 694 Unclaimed 11/8/16 Mailed to 16 Feather Way 12 Sedona, AZ 86336 | 7100-001 | | 2,584.60 | 394.62 |
| 12/28/16 | 010446 | United States Bankruptcy Court FL | Order Awarding Fees, 10/24/16, DE 694 | 7100-001 | | 394.62 | 0.00 |

                                                              Page Subtotals          0.00          4,141.94

Ver: 19.07a

**FORM 2**

Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Unclaimed | | | | |
| * 01/04/17 | 010114 | Eileen McCabe 9 Sammy's Beach Road East Hampton, NY 11937 | Stop Payment Reversal SA | 7100-004 | | -1,445.04 | 1,445.04 |
| 01/06/17 | 010447 | Eileen McCabe 1931 Jodphur Lane The Villages, FL 32163 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,445.04 | 0.00 |
| * 01/09/17 | 010106 | Virginia A. Burdette, Chapter 7 Trustee for the Estate of Lawrence Kramer 600 Stewart Street, Suite 620 Seattle, WA 98101 | Stop Payment Reversal SA | 7100-004 | | -1,708.37 | 1,708.37 |
| * 01/09/17 | 010107 | Virginia A. Burdette, Chapter 7 Trustee for the Estate of Lawrence Kramer 600 Stewart Street, Suite 620 Seattle, WA 98101 | Stop Payment Reversal SA | 7100-004 | | -255.42 | 1,963.79 |
| * 01/09/17 | 010146 | Eliseuson, Terrill 314 N. 134th St., Apt.101 Seattle, WA 98133 | Stop Payment Reversal SA | 7100-004 | | -1,077.38 | 3,041.17 |
| * 01/09/17 | 010225 | Hudson, Jean 11 Woodfield Road SW Calgary, AB T2W 5K8 | Stop Payment Reversal SA | 7100-004 | | -519.32 | 3,560.49 |
| 01/09/17 | 010448 | Paul Nielsen 255 Dungeness Meadows Sequim, WA 98382 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 1,708.37 | 1,852.12 |
| 01/09/17 | 010449 | Paul Nielsen 255 Dungeness Meadows Sequim, WA 98382 | Order Awarding Fees, 10/24/16, DE 694 | 7100-000 | | 255.42 | 1,596.70 |
| 01/09/17 | 010450 | Eliseuson, Terrill 7209 West Abraham Lane Glendale, AZ 85308 | Order Awarding Fees, 10/24/16, DE 694 creditor cell: 206-276-1873 | 7100-000 | | 1,077.38 | 519.32 |

| | | Page Subtotals | | | 0.00 | -519.32 | |

Ver: 19.07a

**FORM 2**

Page: 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | | |
| For Period Ending: | 03/15/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/17 | 010451 | Hudson, Jean<br>#3205, 175 Silverado Boulevard SW<br>Calgary, Alberta<br>Canada T2X 0V5 | Trustee to reissue to current address:<br>7209 West Abraham Lane<br>Glendale, AZ 85308<br>Order Awarding Fees, 10/24/16, DE<br>694<br>1/9/17 reissue to #3205, 175 Silverado Boulevard<br>SW, Calgary, Alberta, CA T2X 0V5 | 7100-000 | | 519.32 | 0.00 |
| * 01/23/17 | 010424 | James D Brown<br>PO Box 3713<br>Courtenay BC Canada, FL V9N-9B8 | Order Awarding Fees, 10/24/16, DE | 7100-003 | | -372.35 | 372.35 |
| * 01/26/17 | 010056 | Robin & David Cohn<br>6805 162nd Pl SW<br>Edmonds, WA 98026 | Stop Payment Reversal<br>SA | 7100-004 | | -837.43 | 1,209.78 |
| * 01/26/17 | 010065 | Macala, Joseph A<br>PO Box 278<br>Sicamouse, BC V0E 2V0 | Stop Payment Reversal<br>SA | 7100-004 | | -92.12 | 1,301.90 |
| * 01/26/17 | 010074 | Osband, Joanne<br>4527 31st Ave NE<br>Olympia, WA 98516 | Stop Payment Reversal<br>SA | 7100-004 | | -251.23 | 1,553.13 |
| * 01/26/17 | 010120 | Renyard, Peter<br>712 Westland Close<br>Quesnel, BC V2J 4R6 | Stop Payment Reversal<br>SA | 7100-004 | | -223.64 | 1,776.77 |
| * 01/26/17 | 010121 | Seminutin, Tammy<br>203-2808 - 48th Ave.<br>Vernon, BC V1T 3R4 | Stop Payment Reversal<br>SA | 7100-004 | | -209.36 | 1,986.13 |
| * 01/26/17 | 010151 | Liddle, Roger<br>411 Osprey Cres<br>Callander, ON P0H 1H0 | Stop Payment Reversal<br>SA | 7100-004 | | -481.17 | 2,467.30 |
| * 01/26/17 | 010166 | Beeks, Jenny | Stop Payment Reversal | 7100-004 | | -402.51 | 2,869.81 |

| | | Page Subtotals | | | 0.00 | -2,350.49 | |

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    55

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 478 32nd Ave | SA | | | | |
| | | LaSalle, QC H8P 2X2 | | | | | |
| * 01/26/17 | 010196 | Larabie, Carmel | Stop Payment Reversal | 7100-004 | | -401.75 | 3,271.56 |
| | | #308 11220-99 Ave | SA | | | | |
| | | Edmonton Alberta Canada T5K 2K6 | | | | | |
| * 01/26/17 | 010227 | Donna L. Barre | Stop Payment Reversal | 7100-004 | | -183.89 | 3,455.45 |
| | | 22 Bridleridge Way SW | SA | | | | |
| | | Calgary, AB T2Y4G9 | | | | | |
| * 01/26/17 | 010278 | Weir, Diana | Stop Payment Reversal | 7100-004 | | -209.36 | 3,664.81 |
| | | 2407 Fillmore St | SA | | | | |
| | | San Francisco, CA 94115 | | | | | |
| * 01/26/17 | 010297 | Brittner, Susan | Stop Payment Reversal | 7100-004 | | -99.79 | 3,764.60 |
| | | Faraway Housing Complex J15 #6 Dunscomb | SA | | | | |
| | | Warwick WK 08 | | | | | |
| * 01/26/17 | 010298 | Corraini, Donna | Stop Payment Reversal | 7100-004 | | -193.47 | 3,958.07 |
| | | 38 Hidden Ridge View NW | SA | | | | |
| | | Calgary, AB T3A 5V8 | | | | | |
| * 01/26/17 | 010314 | Lehman, Alan | Stop Payment Reversal | 7100-004 | | -1,796.30 | 5,754.37 |
| | | 365 West 28th St., #96 | SA | | | | |
| | | New York, NY 10001 | | | | | |
| * 01/26/17 | 010330 | Virginia C. McIntosh | Stop Payment Reversal | 7100-004 | | -825.95 | 6,580.32 |
| | | 6 Hartwood Street | SA | | | | |
| | | Albany, NY 12205 | | | | | |
| * 01/26/17 | 010333 | Alison Marie Jacobs | Stop Payment Reversal | 7100-004 | | -570.53 | 7,150.85 |
| | | 2602 108th St SE | SA | | | | |
| | | Everett, WA 98208 | | | | | |
| * 01/26/17 | 010346 | Abela, Estelita | Stop Payment Reversal | 7100-004 | | -192.17 | 7,343.02 |
| | | 2622 41 Ave E | SA | | | | |
| | | Vancouver, BC V5R 2W7 | | | | | |
| * 01/26/17 | 010349 | Baisch, Christine E | Stop Payment Reversal | 7100-004 | | -574.22 | 7,917.24 |

| | | | Page Subtotals | | 0.00 | -5,047.43 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 121)*

Ver: 19.07a

**FORM 2**

Page: 56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******3284  General Account |
| Taxpayer ID No: | *******7969 | | | |
| For Period Ending: | 03/15/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2022 5th St NE | SA | | | | |
| | | Calgary, AB T2E 3X5 | | | | | |
| * 01/26/17 | 010352 | Watters, Barbara | Stop Payment Reversal | 7100-004 | | -185.36 | 8,102.60 |
| | | 1570 McTavish Rd | SA | | | | |
| | | Sidney, BC V8Z 5T3 | | | | | |
| * 01/26/17 | 010373 | Renneberg, Roy | Stop Payment Reversal | 7100-004 | | -158.03 | 8,260.63 |
| | | 277-52349 Rge Rd 222 | SA | | | | |
| | | Sherwood Park, AB T8C-1A4 | | | | | |
| * 01/26/17 | 010386 | LaPadula, Karin | Stop Payment Reversal | 7100-004 | | -1,023.76 | 9,284.39 |
| | | 215 Bridgeway #3 | SA | | | | |
| | | Sausalito, CA 94965 | | | | | |
| * 01/26/17 | 010392 | Liquori, Cheryl and Michael | Stop Payment Reversal | 7100-004 | | -215.00 | 9,499.39 |
| | | 2201 Melvin Road | SA | | | | |
| | | Oakland, CA 94602 | | | | | |
| * 01/26/17 | 010396 | Sheridan, David | Stop Payment Reversal | 7100-004 | | -427.09 | 9,926.48 |
| | | 23902 Legendary Lane Dr | SA | | | | |
| | | Katy, TX 77494-0150 | | | | | |
| * 01/26/17 | 010405 | Vaughan, Trevor | Stop Payment Reversal | 7100-004 | | -181.97 | 10,108.45 |
| | | 232 Tuscany Meadows Mews NW | SA | | | | |
| | | Calgary, AB T3L 2L6 | | | | | |
| * 01/26/17 | 010413 | Ockey, Steven | Stop Payment Reversal | 7100-004 | | -418.67 | 10,527.12 |
| | | 46 Somerglen Cl SW | SA | | | | |
| | | Calgary, AB T2Y 3Z5 | | | | | |
| * 01/26/17 | 010415 | Barbra Lurie | Stop Payment Reversal | 7100-004 | | -1,182.05 | 11,709.17 |
| | | 55 Heather Drive #7E | SA | | | | |
| | | White River Junction, VT 05001 | | | | | |
| * 01/26/17 | 010419 | Sharen & Collin Latimer | Stop Payment Reversal | 7100-004 | | -354.12 | 12,063.29 |
| | | 3307 Mountain Hwy | SA | | | | |
| | | N. Vancouver, BC | | | | | |
| | | Canada V7K 2H4 | | | | | |

Page Subtotals     0.00     -4,146.05

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 122)*

**FORM 2**

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |
| Taxpayer ID No: | *******7969 | |
| For Period Ending: | 03/15/17 | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/26/17 | 010434 | Wanamaker, Kevin<br>3141 16th Ave. S.<br>Minneapolis MN 55407 | Stop Payment Reversal<br>SA | 7100-004 | | -523.39 | 12,586.68 |
| 01/27/17 | 010452 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Robin & David Cohn<br>6805 162nd Pl SW<br>Edmonds, WA 98026 | 7100-001 | | 837.43 | 11,749.25 |
| 01/27/17 | 010453 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Macala, Joseph A<br>PO Box 278<br>Sicamouse, BC V0E 2V0 | 7100-001 | | 92.12 | 11,657.13 |
| 01/27/17 | 010454 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Osband, Joanne<br>4527 31st Ave NE<br>Olympia, WA 98516 | 7100-001 | | 251.23 | 11,405.90 |
| 01/27/17 | 010455 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Renyard, Peter<br>712 Westland Close<br>Quesnel, BC V2J 4R6 | 7100-001 | | 223.64 | 11,182.26 |
| 01/27/17 | 010456 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed | 7100-001 | | 209.36 | 10,972.90 |

Page Subtotals     0.00     1,090.39

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 123)*

**FORM 2**

Page: 58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/17 | 010457 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Seminutin, Tammy<br>203-2808 - 48th Ave.<br>Vernon, BC V1T 3R4<br>Order Awarding Fees, 10/24/16, DE 694<br>Unclaimed | 7100-001 | | 481.17 | 10,491.73 |
| 01/27/17 | 010458 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Liddle, Roger<br>411 Osprey Cres<br>Callander, ON P0H 1H0<br>Order Awarding Fees, 10/24/16, DE 694<br>Unclaimed | 7100-001 | | 402.51 | 10,089.22 |
| 01/27/17 | 010459 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Beeks, Jenny<br>478 32nd Ave<br>LaSalle, QC H8P 2X2<br>Order Awarding Fees, 10/24/16, DE 694<br>Unclaimed | 7100-001 | | 401.75 | 9,687.47 |
| 01/27/17 | 010460 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Larabie, Carmel<br>#308 11220-99 Ave<br>Edmonton Alberta Canoda T5K 2K6<br>Order Awarding Fees, 10/24/16, DE 694<br>Unclaimed<br>Donna L. Barre<br>22 Bridleridge Way SW<br>Calgary, AB T2Y4G9<br><br>11/29/16: Mailed to<br>3206, 505 Railway Street West | 7100-001 | | 183.89 | 9,503.58 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,469.32 |

Ver: 19.07a

**FORM 2**

Page: 59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-11958 -AJC
Case Name:    MERENDON MINING (NEVADA), INC.

Trustee Name:          MARCIA T. DUNN, TRUSTEE
Bank Name:              UNION BANK
Account Number / CD #:    *******3284  General Account

Taxpayer ID No: *******7969
For Period Ending: 03/15/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/17 | 010461 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Cochrane, AB T4C 2K9 Order Awarding Fees, 10/24/16, DE 694 Unclaimed Weir, Diana 2407 Fillmore St San Francisco, CA 94115 | 7100-001 | | 209.36 | 9,294.22 |
| 01/27/17 | 010462 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Brittner, Susan Faraway Housing Complex J15 #6 Dunscomb Warwick WK 08 | 7100-001 | | 99.79 | 9,194.43 |
| 01/27/17 | 010463 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Corraini, Donna 38 Hidden Ridge View NW Calgary, AB T3A 5V8  11/23/16 Mailed check to new address: Corraini, Donna 23254 W Ashleigh Marie Dr. Buckeye, AZ 85326 | 7100-001 | | 193.47 | 9,000.96 |
| 01/27/17 | 010464 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Lehman, Alan 365 West 28th St., #96 | 7100-001 | | 1,796.30 | 7,204.66 |

Page Subtotals          0.00          2,298.92

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 125)*

**FORM 2**

Page:   60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |
| | |
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/17 | 010465 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | New York, NY 10001 Order Awarding Fees, 10/24/16, DE 694 Unclaimed Virginia C. McIntosh 6 Hartwood Street Albany, NY 12205 | 7100-001 | | 825.95 | 6,378.71 |
| 01/27/17 | 010466 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Alison Marie Jacobs 2602 108th St SE Everett, WA 98208 | 7100-001 | | 570.53 | 5,808.18 |
| 01/27/17 | 010467 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Abela, Estelita 2622 41 Ave E Vancouver, BC V5R 2W7 | 7100-001 | | 192.17 | 5,616.01 |
| 01/27/17 | 010468 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Baisch, Christine E 2022 5th St NE Calgary, AB T2E 3X5 | 7100-001 | | 574.22 | 5,041.79 |
| 01/27/17 | 010469 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Watters, Barbara 1570 McTavish Rd | 7100-001 | | 185.36 | 4,856.43 |

| | | | Page Subtotals | | 0.00 | 2,348.23 | |

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 126)*

**FORM 2**

Page:   61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |

Trustee Name:       MARCIA T. DUNN, TRUSTEE
Bank Name:          UNION BANK
Account Number / CD #:       *******3284  General Account

Taxpayer ID No:   *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Sidney, BC V8Z 5T3 | | | | |
| 01/27/17 | 010470 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Renneberg, Roy 277-52349 Rge Rd 222 Sherwood Park, AB T8C-1A4 | 7100-001 | | 158.03 | 4,698.40 |
| 01/27/17 | 010471 | LaPadula, Karin 21 Rainflower Path #202 Sparks, MD 21152 | Order Awarding Fees, 10/24/16, DE 694 215 Bridgeway #3 Sausalito, CA 94965 | 7100-000 | | 1,023.76 | 3,674.64 |
| 01/27/17 | 010472 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Liquori, Cheryl and Michael 2201 Melvin Road Oakland, CA 94602 | 7100-001 | | 215.00 | 3,459.64 |
| 01/27/17 | 010473 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Sheridan, David 23902 Legendary Lane Dr Katy, TX 77494-0150 | 7100-001 | | 427.09 | 3,032.55 |
| 01/27/17 | 010474 | UNITED STATES BANKRUPTCY COURT 301 N. Miami Avenue, Room 150 Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE 694 Unclaimed Vaughan, Trevor 232 Tuscany Meadows Mews NW Calgary, AB T3L 2L6 | 7100-001 | | 181.97 | 2,850.58 |
| 01/27/17 | 010475 | UNITED STATES BANKRUPTCY COURT | Order Awarding Fees, 10/24/16, DE | 7100-001 | | 418.67 | 2,431.91 |

Page Subtotals        0.00      2,424.52

Ver: 19.07a

**FORM 2**

Page: 62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-11958 -AJC | |
| Case Name: | MERENDON MINING (NEVADA), INC. | |
| Taxpayer ID No: | *******7969 | |
| For Period Ending: | 03/15/17 | |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | 694<br>Unclaimed<br>Ockey, Steven<br>46 Somerglen Cl SW<br>Calgary, AB T2Y 3Z5 | | | | |
| 01/27/17 | 010476 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Barbra Lurie<br>55 Heather Drive #7E<br>White River Junction, VT 05001 | 7100-001 | | 1,182.05 | 1,249.86 |
| 01/27/17 | 010477 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Sharen & Collin Latimer<br>3307 Mountain Hwy<br>N. Vancouver, BC<br>Canada V7K 2H4 | 7100-001 | | 354.12 | 895.74 |
| 01/27/17 | 010478 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>James D Brown<br>PO Box 3713<br>Courtenay BC Canada, FL V9N-9B8 | 7100-001 | | 372.35 | 523.39 |
| 01/27/17 | 010479 | UNITED STATES BANKRUPTCY COURT<br>301 N. Miami Avenue, Room 150<br>Miami, FL 33128 | Order Awarding Fees, 10/24/16, DE<br>694<br>Unclaimed<br>Wanamaker, Kevin<br>3141 16th Ave. S.<br>Minneapolis MN 55407 | 7100-001 | | 523.39 | 0.00 |

| | | | | Page Subtotals | 0.00 | 2,431.91 | |

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 128)*

**FORM 2**

Page: 63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11958 -AJC |
| Case Name: | MERENDON MINING (NEVADA), INC. |

| | |
|---|---|
| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3284  General Account |

| | |
|---|---|
| Taxpayer ID No: | *******7969 |
| For Period Ending: | 03/15/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 610.75 | COLUMN TOTALS | | 619,303.28 | 619,303.28 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 584,043.28 | 0.00 | |
| | | Subtotal | | 35,260.00 | 619,303.28 | |
| Memo Allocation Net: | 610.75 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 35,260.00 | 619,303.28 | |

Page Subtotals        0.00        0.00

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 129)*

**FORM 2**

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:  09-11958 -AJC
Case Name:  MERENDON MINING (NEVADA), INC.

Trustee Name:  MARCIA T. DUNN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******4032  TIP Account

Taxpayer ID No:  *******7969
For Period Ending:  03/15/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/31/11 | 31 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.07 | | 0.07 |
| 06/14/11 | 32 | WELLS FARGO BANK, NA | Order Granting Trustee's Motion To Approve Settlement with Trinity ALPS Resources Inc., Discovery Day LLC and Bowerman Holdings, LLC, 5/5/11, CP# 236 | 1249-000 | 50,000.00 | | 50,000.07 |
| | | | Trinity ALPS Resources Inc., Discovery Day LLC and Bowerman Holdings, LLC - $50,000.00 | | | | |
| 06/30/11 | 31 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.62 | | 50,000.69 |
| 07/19/11 | | FIRST AMERICAN STATE BANK | DEPOSIT  BY GLORY DEVELOPMENT CO ON PROPOSED SALE OF BUENO AND BLAK ROSE MINES | 1110-000 | 50,000.00 | | 100,000.69 |
| 07/19/11 | 7 | JOHN A. MOFFA, P.A. | OFFER DEPOSIT - DAWN AND MICHAEL FEDRIGON DEPOSIT ON OFFER TO SETTLE; ORDER GRANTING TRUSTEE'S MOTION TO APPROVE SETTLEMENT, 9/29/11, ECF 282 | 1110-000 | 50,000.00 | | 150,000.69 |
| 07/29/11 | 31 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.01 | | 150,001.70 |
| 08/31/11 | 31 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.28 | | 150,002.98 |
| 09/30/11 | 31 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.23 | | 150,004.21 |
| 10/20/11 | 7 | JOHN A. MOFFA, P.A. 7771 W Oakland Park Blvd. Ste. 141 Sunrise, FL 33351 | ORDER GRANTING TRUSTEE'S MOTION TO APPROVE SETTLEMENT, 9/29/11, ECF 282 | 1110-000 | 550,000.00 | | 700,004.21 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 439.73 | 699,564.48 |
| 11/07/11 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 6,460.00 | 693,104.48 |
| 11/07/11 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 633,104.48 |
| 11/15/11 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 1,250.00 | 631,854.48 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 798.84 | 631,055.64 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 778.01 | 630,277.63 |

Page Subtotals    700,004.21    69,726.58

Ver: 19.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 130)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 65

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4032  TIP Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/12 | 3 | FISHER AUCTION CO INC<br>619 E ATLANTIC BLVD<br>POMPANO BEACH, FL 33060-6343 | Deposit from David Badner<br>on proposed sale of Bueno and Black Rose Mines | 1110-000 | 50,000.00 | | 680,277.63 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 865.04 | 679,412.59 |
| 02/02/12 | 3, 4 | GRAY ROBINSON<br>401 E. LAS OLAS BLVD., SUITE 1850<br>FT. LAUDERDALE, FL 33301 | Order Approving the Sale of the<br>Bueno and Black Rose Mining Properties (The<br>Boulder County Mines) pursuant USC sec.<br>105(a),363 and 365 and Fed. R.Bankr. p.2002, 6004,<br>6006 and 9014 Free and Clear Liens, Claims,<br>Encumbrances and Interests, 1/19/12, CP# 287<br><br>Property #3 - $220,000<br>Property #4 - $270,000 | 1110-000 | 490,000.00 | | 1,169,412.59 |
| 02/16/12 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 7,010.00 | 1,162,402.59 |
| 02/16/12 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 53,299.00 | 1,109,103.59 |
| 02/27/12 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 1,059,103.59 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,263.12 | 1,057,840.47 |
| 03/07/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4.63 | 1,057,835.84 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,300.62 | 1,056,535.22 |
| 04/03/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3.16 | 1,056,532.06 |
| 04/19/12 | 32 | TRINITY ALPS RESOURCES, INC.<br>PO BOX 37<br>GENOA, NV 89411 | ORDER GRANTING TRUSTEE'S MOTION TO<br>APPROVE SETTLEMENT WITH TRINITY ALPS<br>RESOURCES INC., DISCOVERY DAY LLC AND<br>BOWERMAN HOLDINGS LLC, 5/5/11, CP# 236 | 1249-000 | 250,000.00 | | 1,306,532.06 |
| 04/25/12 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 88,817.00 | 1,217,715.06 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,504.90 | 1,216,210.16 |
| 05/10/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21.84 | 1,216,188.32 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,545.17 | 1,214,643.15 |
| 06/06/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3.63 | 1,214,639.52 |

|  |  | Page Subtotals | 790,000.00 | 205,638.11 |  |

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit 9

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4032  TIP Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/12 | | Transfer from Acct #*******0859 | Bank Funds Transfer | 9999-000 | 300.00 | | 1,214,939.52 |
| 06/14/12 | | Transfer to Acct #*******0859 | Bank Funds Transfer | 9999-000 | | 717,059.55 | 497,879.97 |
| 06/20/12 | 33 | US District Court - WAWD | Notice of Filing Order to Transfer | 1290-000 | 90,005.20 | | 587,885.17 |
| | | 700 Stewart Street | Funds, 06/12/2012, ECF  303 | | | | |
| | | Ste 2310 | | | | | |
| | | Seattle, WA 98101 | | | | | |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 992.07 | 586,893.10 |
| 07/11/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 40.82 | 586,852.28 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 769.66 | 586,082.62 |
| 08/06/12 | | Transfer to Acct #*******0859 | TRANSFER TO WRITE CHECKS | 9999-000 | | 0.02 | 586,082.60 |
| 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 744.61 | 585,337.99 |
| 09/28/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 671.70 | 584,666.29 |
| 10/29/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 623.01 | 584,043.28 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 10/29/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 584,043.28 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,580,309.41 | 1,580,309.41 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 300.00 | 1,568,012.93 | |
| | | Subtotal | | 1,580,009.41 | 12,296.48 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 1,580,009.41 | 12,296.48 | |

Page Subtotals            90,305.20            1,304,944.72

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

**Exhibit 9**

| Case No: | 09-11958 -AJC |
|---|---|
| Case Name: | MERENDON MINING (NEVADA), INC. |

Taxpayer ID No: *******7969
For Period Ending: 03/15/17

| Trustee Name: | MARCIA T. DUNN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0859  General Account |

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/07/11 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 6,460.00 | | 6,460.00 |
| | 11/07/11 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 66,460.00 |
| | 11/07/11 | 001001 | GLORY DEVELOPMENT COMPANY C/O SEAN DOYLE, ESQ. 954 S. CHERRY STREET, #1220 DENVER, CO 80246 | Order Granting Motion to Approve Settlement with the Estate of Harold Caldwell through it's Personal Representative 9/29/2011, CP282 | 3992-000 | | 6,460.00 | 60,000.00 |
| | 11/07/11 | 001002 | Fisher Auction Company 351 S. Cypress Rd., Suite 210 Pompano Beach, Florida 33060-7159 | Order Granting Motion to Approve Settlement with the Estate of Harold Caldwell through it's Personal Representative 9/29/2011 CP282 | 3610-000 | | 60,000.00 | 0.00 |
| | 11/15/11 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 1,250.00 | | 1,250.00 |
| * | 11/15/11 | 001003 | Heritage Title Company, Inc. c/o Lou Weltzer, 1650  38th St. Suite #100E Boulder CO 80301 | Order Granting Motion to Approve Settlement with the Estate of Harold Caldwell through it's Personal Representative 9/29/2011 CP282  Invoice 80021898 - Glory Hole Title report | 2500-003 | | 1,250.00 | 1,250.00 |
| * | 11/15/11 | 001003 | Heritage Title Company, Inc. c/o Lou Weltzer, 1650  38th St. Suite #100E Boulder CO 80301 | Order Granting Motion to Approve correct address | 2500-003 | | -1,250.00 | 1,250.00 |
| | 11/15/11 | 001004 | Heritage Title Company, Inc. c/o Lou Weltzer, 1650  38th St., Suite #100E Boulder CO 80301 | Order Granting Motion to Approve Settlement with the Estate of Harold Caldwell through it's Personal Representative 9/29/2011 CP282  Invoice 80021898 - Glory Hole Title report | 2500-000 | | 1,250.00 | 0.00 |
| | 02/16/12 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 7,010.00 | | 7,010.00 |
| | 02/16/12 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 53,299.00 | | 60,309.00 |
| | 02/16/12 | 001005 | GLORY DEVELOPMENT COMPANY C/O SEAN W. DOYLE, ESQ. 950 S. CHERRY STREET, #1220 | Order Granting Motion to Approve Sale of Bueno and Black Rose Mining Properties | 3992-000 | | 7,010.00 | 53,299.00 |

Page Subtotals     128,019.00     74,720.00

Ver: 19.07a

**FORM 2**

Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:         09-11958  -AJC

Case Name:    MERENDON MINING (NEVADA), INC.

Taxpayer ID No:  *******7969

For Period Ending:  03/15/17

Trustee Name:      MARCIA T. DUNN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******0859  General Account

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80246 | 1/19/12, CP287 | | | | |
| 02/16/12 | 001006 | Fisher Auction Company | Order Granting Motion to | 3610-000 | | 53,299.00 | 0.00 |
| | | 351 S. Cypress Rd., Suite 210 | Approve Sale of Bueno and Black Rose Mining | | | | |
| | | Pompano Beach, Florida 33060-7159 | Properties | | | | |
| | | | 1/19/12, CP287 | | | | |
| 02/27/12 | 001007 | GLORY DEVELOPMENT COMPANY | Return of deposit on proposed sale | 1110-002 | -50,000.00 | | -50,000.00 |
| | | C/O SEAN DOYLE, ESQ. | of Bueno and Black Rose Mines | | | | |
| | | 954 S. CHERRY STREET, #1220 | | | | | |
| | | DENVER, CO 80246 | | | | | |
| 02/27/12 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 0.00 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 4.63 | -4.63 |
| 03/07/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 4.63 | | 0.00 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.16 | -3.16 |
| 04/03/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 3.16 | | 0.00 |
| 04/25/12 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 88,817.00 | | 88,817.00 |
| 04/25/12 | 001008 | Worldwide Rental Services, Inc. | Order Granting Motion To Compromise | 4120-000 | | 88,817.00 | 0.00 |
| | | a/k/a Worldwide Machinery, Inc. | with Worldwide Rental Svs. aka Worldwide | | | | |
| | | c/o Robert C. Meacham, Esq. | Machinery, Inc | | | | |
| | | One Financial Plaza | 4/25/12, CP293 | | | | |
| | | Suite 2602 | | | | | |
| | | Ft. Lauderdale, FL 33394-0001 | Payment of lien interest in Bueno and BlackRose | | | | |
| | | | Minining Properties | | | | |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 21.84 | -21.84 |
| 05/10/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 21.84 | | 0.00 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.63 | -3.63 |
| 06/06/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 3.63 | | 0.00 |
| 06/14/12 | | Transfer from Acct #*******4032 | Bank Funds Transfer | 9999-000 | 717,059.55 | | 717,059.55 |
| 06/14/12 | 001009 | GrayRobinson, P.A. | ORDER GRANTING FIRST INTERIM FEE | 3210-000 | | 609,352.25 | 107,707.30 |
| | | 401 E. Las Olas Blvd. | APPLICATION FOR ALLOWANCE AND | | | | |

Page Subtotals        805,909.81        751,501.51

Ver: 19.07a

**FORM 2**

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******0859  General Account |
| Taxpayer ID No: | *******7969 | | |
| For Period Ending: | 03/15/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1850 Fort Lauderdale, FL 33301 | PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO GRAYROBINSON, PA., 6/14/12, ECF 304 85% OF THE AWARDED FEES | | | | |
| 06/14/12 | 001010 | GrayRobinson, P.A. 401 E. Las Olas Blvd. Suite 1850 Fort Lauderdale, FL 33301 | ORDER GRANTING FIRST INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO GRAYROBINSON, PA., 6/14/12, ECF 304 100% OF THE AWARDED COSTS | 3220-000 | | 37,619.34 | 70,087.96 |
| 06/14/12 | 001011 | Marcum, LLP 1 SE 3rd Avenue Miami, FL 33131 | ORDER GRANTING FIRST INTERIM FEE APPLICATION OF MARCUM, LLP, ACCOUNTANT FOR CHAPTER 7 TRUSTEE, 6/14/12, ECF No. 305 80% OF THE AWARDED FEES | 3410-000 | | 69,771.20 | 316.76 |
| 06/14/12 | 001012 | Marcum, LLP 1 SE 3rd Avenue Miami, FL 33131 | ORDER GRANTING FIRST INTERIM FEE APPLICATION OF MARCUM, LLP, ACCOUNTANT FOR CHAPTER 7 TRUSTEE, 6/14/12, ECF No. 305 100% OF THE AWARDED COSTS | 3420-000 | | 16.76 | 300.00 |
| 06/14/12 | | Transfer to Acct #*******4032 | Bank Funds Transfer | 9999-000 | | 300.00 | 0.00 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 40.82 | -40.82 |
| 07/11/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 40.82 | | 0.00 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.02 | -0.02 |
| 08/06/12 | | Transfer from Acct #*******4032 | TRANSFER TO WRITE CHECKS | 9999-000 | 0.02 | | 0.00 |

Page Subtotals          40.84          107,748.14

Ver: 19.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 135)*

**FORM 2**

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-11958 -AJC | | Trustee Name: | MARCIA T. DUNN, TRUSTEE |
| Case Name: | MERENDON MINING (NEVADA), INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******0859  General Account |
| Taxpayer ID No: | *******7969 | | | |
| For Period Ending: | 03/15/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 933,969.65 | 933,969.65 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 983,969.65 | 300.00 | |
| | | | | Subtotal | | -50,000.00 | 933,669.65 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | -50,000.00 | 933,669.65 | |
| | | Total Allocation Receipts: | 610.75 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | Total Allocation Disbursements: | 0.00 | TOTAL - ALL ACCOUNTS | | | | |
| | | | | General Account - *******3284 | | 35,260.00 | 619,303.28 | 0.00 |
| | | Total Memo Allocation Net: | 610.75 | TIP Account - *******4032 | | 1,580,009.41 | 12,296.48 | 0.00 |
| | | | | General Account - *******0859 | | -50,000.00 | 933,669.65 | 0.00 |
| | | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | | 1,565,269.41 | 1,565,269.41 | 0.00 |
| | | | | | | ============ | ============ | ============ |
| | | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Ver: 19.07a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*